| Report Month | County Name | SIS Client ID | Client Last Name | Client First Name | Client Middle Initial | Client Birth Date | Service Date | Service Code | Program Code | Minutes Amount | Worker ID | Worker Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201601 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/15/2016 | 109 | V | 40 | 920006130 | Green, Kristy |
| 201601 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/14/2016 | 109 | V | 40 | 920006130 | Green, Kristy |
| 201601 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/11/2016 | 109 | V | 30 | 920006130 | Green, Kristy |
| 201601 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/8/2016 | 109 | V | 10 | 920006130 | Green, Kristy |
| 201601 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/7/2016 | 109 | V | 55 | 920006130 | Green, Kristy |
| 201601 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/6/2016 | 109 | V | 20 | 920006130 | Green, Kristy |
| 201601 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/4/2016 | 109 | V | 20 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/28/2015 | 109 | V | 15 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/21/2015 | 109 | V | 30 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/17/2015 | 109 | V | 30 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/16/2015 | 109 | V | 20 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/7/2015 | 109 | V | 45 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/4/2015 | 109 | V | 45 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/3/2015 | 109 | V | 30 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/2/2015 | 109 | V | 20 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/2/2015 | 109 | V | 5 | 920004087 | Jackson, Veleda |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/2/2015 | 109 | V | 5 | 920002882 | Handford, Rosanne |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/1/2015 | 109 | V | 10 | 920006130 | Green, Kristy |
| 201512 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 12/29/2015 | 118 | V | 40 | 920006130 | Green, Kristy |
| 201802 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 2/20/2018 | 210 | 0 | 5 | 920008962 | Rutan, Mike |
| 201802 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 2/20/2018 | 210 | 0 | 5 | 920008501 | Hensley, Lacy |
| 201802 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 2/20/2018 | 210 | 0 | 5 | 920003551 | McDonald, Kendric |
| 201802 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 2/20/2018 | 210 | 0 | 5 | 920001542 | Waddy, Jeryl |
| 201802 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 2/8/2018 | 210 | 0 | 30 | 920003551 | McDonald, Kendric |
| 201802 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 2/7/2018 | 210 | 0 | 150 | 920003551 | McDonald, Kendric |
| 201802 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 2/7/2018 | 210 | 0 | 90 | 920008501 | Hensley, Lacy |
| 201801 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/31/2018 | 210 | 0 | 100 | 920003551 | McDonald, Kendric |
| 201801 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/25/2018 | 210 | R | 120 | 920001542 | Waddy, Jeryl |
| 201801 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 1/25/2018 | 210 | 0 | 150 | 920003551 | McDonald, Kendric |
| 201103 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 3/1/2011 | 210 | R | 15 | 920003899 | GRAHAM J |
| 201606 | CHEROKEE | 20064675970 | H | H | | 1/16/2006 | 6/9/2016 | 210 | R | 10 | 920000799 | Johnson, Katie |

NCSBI #2018-00866
ATTACHMENT #1093-12



| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201606 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 6/6/2016 | 210 | R | | 60 | 920000799 | Johnson, Katie |
| 201606 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 6/2/2016 | 210 | R | | 60 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/26/2016 | 210 | | 23 | 60 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/25/2016 | 210 | | 23 | 90 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/20/2016 | 210 | | 23 | 60 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/19/2016 | 210 | | 23 | 120 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/18/2016 | 210 | | 23 | 60 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/17/2016 | 210 | | 23 | 30 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/16/2016 | 210 | | 23 | 60 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/12/2016 | 210 | | 23 | 120 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/9/2016 | 210 | | 23 | 30 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/5/2016 | 210 | | 23 | 30 | 920000799 | Johnson, Katie |
| 201605 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/3/2016 | 210 | | 23 | 200 | 920000799 | Johnson, Katie |
| 201604 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/25/2016 | 210 | R | | 60 | 920000799 | Johnson, Katie |
| 201604 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/20/2016 | 210 | R | | 150 | 920000797 | Myers, Courtney |
| 201604 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/20/2016 | 210 | R | | 120 | 920000799 | Johnson, Katie |
| 201604 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/19/2016 | 210 | R | | 120 | 920003588 | Smith, Laurel |
| 201604 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/19/2016 | 210 | R | | 90 | 920000799 | Johnson, Katie |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/26/2016 | 210 | R | | 5 | 920005999 | Garrett, Diana |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/26/2016 | 210 | R | | 5 | 920005084 | Hughes, David |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/26/2016 | 210 | R | | 5 | 920003588 | Smith, Laurel |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/26/2016 | 210 | R | | 5 | 920000797 | Myers, Courtney |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/14/2016 | 210 | R | | 45 | 920005999 | Garrett, Diana |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/7/2016 | 210 | R | | 15 | 920005999 | Garrett, Diana |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/6/2016 | 210 | R | | 15 | 920005999 | Garrett, Diana |
| 201512 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 12/3/2015 | 210 | R | | 15 | 920005999 | Garrett, Diana |
| 201510 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 10/29/2015 | 210 | R | | 90 | 920005999 | Garrett, Diana |
| 201510 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 10/29/2015 | 210 | R | | 30 | 920007493 | McCabe, Crystal |
| 201510 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 10/29/2015 | 210 | R | | 30 | 920005084 | Hughes, David |
| 201510 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 10/29/2015 | 210 | R | | 30 | 920000797 | Myers, Courtney |
| 201510 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 10/29/2015 | 210 | R | | 25 | 920003588 | Smith, Laurel |
| 201510 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 10/29/2015 | 210 | R | | 5 | 920000799 | Johnson, Katie |
| 201510 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 10/28/2015 | 210 | R | | 20 | 920005084 | Hughes, David |
| 201510 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 10/27/2015 | 210 | R | | 5 | 920007493 | McCabe, Crystal |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/27/2015 | 210 | R | | 5 | 920003588 | Smith, Laurel |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/27/2015 | 210 | R | | 5 | 920000797 | Myers, Courtney |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/21/2015 | 210 | R | | 10 | 920005999 | Garrett, Diana |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/21/2015 | 210 | R | | 5 | 920007493 | McCabe, Crystal |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/14/2011 | 210 | R | | 15 | 920005084 | HUGHES D |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/16/2011 | 210 | R | | 15 | 920005089 | HUGHES D |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/29/2011 | 210 | R | | 80 | 920005084 | HUGHES D |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/21/2015 | 210 | R | | 5 | 920005084 | Hughes, David |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/21/2015 | 210 | R | | 5 | 920003588 | Smith, Laurel |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/21/2015 | 210 | R | | 5 | 920000799 | Johnson, Katie |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/19/2015 | 210 | R | | 15 | 920005999 | Garrett, Diana |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/13/2015 | 210 | R | | 5 | 920005999 | Garrett, Diana |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/12/2015 | 210 | R | | 15 | 920005999 | Garrett, Diana |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/8/2015 | 210 | | 0 | 15 | 920005999 | Garrett, Diana |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/21/2015 | 210 | | 0 | 5 | 920003588 | Smith, Laurel |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/18/2015 | 210 | | 0 | 25 | 920003588 | Smith, Laurel |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/18/2015 | 210 | | 0 | 20 | 920005999 | Garrett, Diana |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/15/2015 | 210 | | 0 | 60 | 920005999 | Garrett, Diana |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/15/2015 | 210 | | 0 | 5 | 920007493 | McCabe, Crystal |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/15/2015 | 210 | | 0 | 5 | 920005084 | Hughes, David |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/15/2015 | 210 | | 0 | 5 | 920003588 | Smith, Laurel |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/15/2015 | 210 | | 0 | 5 | 920000799 | Johnson, Katie |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/15/2015 | 210 | | 0 | 5 | 920000797 | Myers, Courtney |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/1/2015 | 210 | | 0 | 15 | 920005084 | Hughes, David |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/1/2015 | 210 | | 0 | 5 | 920007493 | McCabe, Crystal |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/1/2015 | 210 | | 0 | 5 | 920005999 | Garrett, Diana |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/1/2015 | 210 | | 0 | 5 | 920003588 | Smith, Laurel |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/3/2012 | 210 | R | | 10 | 920005084 | HUGHES D |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/4/2012 | 210 | R | | 15 | 920005084 | HUGHES D |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/9/2012 | 210 | R | | 10 | 920005084 | HUGHES D |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/11/2012 | 210 | R | | 20 | 920005084 | HUGHES D |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/14/2012 | 210 | R | | 20 | 920004087 | JACKSON V |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/17/2012 | 210 | R | | 10 | 920005084 | HUGHES D |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/18/2012 | 210 | R | | 4 | 920005084 | HUGHES D |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/23/2012 | 210 | R | | 20 | 920005084 | HUGHES D |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/27/2012 | 210 | R | | 6 | 920005084 | HUGHES D |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/1/2015 | 210 | | 0 | 5 | 920000799 | Johnson, Katie |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/1/2015 | 210 | | 0 | 5 | 920000797 | Myers, Courtney |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/31/2015 | 210 | | 0 | 35 | 920007493 | McCabe, Crystal |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/31/2015 | 210 | | 0 | 10 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/24/2015 | 210 | | 0 | 20 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/20/2015 | 210 | | 0 | 10 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/19/2015 | 210 | | 0 | 60 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/18/2015 | 210 | | 0 | 20 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/13/2015 | 210 | | 0 | 40 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/11/2015 | 210 | | 0 | 10 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/5/2015 | 210 | | 0 | 20 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/4/2015 | 210 | | 0 | 20 | 920005084 | Hughes, David |
| 201508 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/3/2015 | 210 | | 0 | 30 | 920005084 | Hughes, David |
| 201507 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 7/27/2015 | 210 | | 0 | 20 | 920005084 | Hughes, David |
| 201507 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 7/14/2015 | 210 | | 0 | 30 | 920005084 | Hughes, David |
| 201507 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 7/1/2015 | 210 | | 0 | 40 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/29/2015 | 210 | | 0 | 5 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/24/2015 | 210 | R | | 50 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/18/2015 | 210 | R | | 40 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/17/2015 | 210 | R | | 20 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/16/2015 | 210 | R | | 60 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/15/2015 | 210 | R | | 100 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/11/2015 | 210 | R | | 60 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/10/2015 | 210 | R | | 50 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/9/2015 | 210 | R | | 105 | 920005084 | Hughes, David |
| 201506 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/9/2015 | 210 | R | | 60 | 920007493 | McCabe, Crystal |
| 201505 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 5/11/2015 | 210 | R | | 10 | 920000797 | Myers, Courtney |
| 201505 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 5/8/2015 | 210 | R | | 15 | 920003588 | Smith, Laurel |
| 201505 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 5/7/2015 | 210 | R | | 50 | 920003588 | Smith, Laurel |
| 201505 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 5/5/2015 | 210 | R | | 5 | 920003588 | Smith, Laurel |
| 201505 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 5/4/2015 | 210 | R | | 5 | 920003588 | Smith, Laurel |
| 201504 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 4/29/2015 | 210 | R | | 10 | 920003588 | Smith, Laurel |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201504 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 4/23/2015 | 210 | R | 10 | 920003588 | Smith, Laurel |
| 201504 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 4/22/2015 | 210 | R | 100 | 920003588 | Smith, Laurel |
| 201504 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 4/22/2015 | 210 | R | 100 | 920000797 | Myers, Courtney |
| 201503 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 3/27/2015 | 210 | R | 5 | 920005999 | Garrett, Diana |
| 201503 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 3/23/2015 | 210 | R | 5 | 920005999 | Garrett, Diana |
| 201503 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 3/20/2015 | 210 | R | 20 | 920005999 | Garrett, Diana |
| 201503 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 3/13/2015 | 210 | R | 10 | 920005999 | Garrett, Diana |
| 201503 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 3/6/2015 | 210 | R | 5 | 920005999 | Garrett, Diana |
| 201503 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 3/3/2015 | 210 | R | 5 | 920005999 | Garrett, Diana |
| 201503 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 3/2/2015 | 210 | R | 10 | 920005999 | Garrett, Diana |
| 201502 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 2/19/2015 | 210 | R | 15 | 920005999 | Garrett, Diana |
| 201502 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 2/13/2015 | 210 | R | 30 | 920005999 | Garrett, Diana |
| 201502 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 2/5/2015 | 210 | R | 45 | 920005999 | Garrett, Diana |
| 201502 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 2/5/2015 | 210 | R | 30 | 920005084 | Hughes, David |
| 201502 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 2/3/2015 | 210 | R | 15 | 920005999 | Garrett, Diana |
| 201501 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 1/29/2015 | 210 | R | 80 | 920005999 | Garrett, Diana |
| 201501 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 1/29/2015 | 210 | R | 80 | 920005084 | Hughes, David |
| 201208 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 8/24/2012 | 210 | R | 10 | 920007041 | BISSELL T |
| 201208 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 8/24/2012 | 210 | R | 60 | 920003899 | GRAHAM J |
| 201208 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 8/27/2012 | 210 | R | 20 | 920003899 | GRAHAM J |
| 201208 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 8/31/2012 | 210 | R | 15 | 920007041 | BISSELL T |
| 201211 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 11/2/2012 | 210 | R | 5 | 920003899 | GRAHAM |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/4/2012 | 210 | R | 15 | 920003899 | GRAHAM J |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/6/2012 | 210 | R | 15 | 920003899 | GRAHAM J |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/7/2012 | 210 | R | 5 | 920007041 | BISSELL |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/11/2012 | 210 | R | 10 | 920003899 | GRAHAM |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/13/2012 | 210 | R | 15 | 920003899 | GRAHAM |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/20/2012 | 210 | R | 5 | 920003899 | GRAHAM |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/21/2012 | 210 | R | 5 | 920007041 | BISSELL |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/26/2012 | 210 | R | 15 | 920003899 | GRAHAM |
| 201209 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 9/28/2012 | 210 | R | 5 | 920003899 | GRAHAM |
| 201210 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 10/25/2012 | 210 | R | 20 | 920003899 | GRAHAM J |
| 201210 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 10/16/2012 | 210 | R | 15 | 920003899 | GRAHAM J |
| 201210 | CHEROKEE | 20064675970 | H | | H | | 1/16/2006 | 10/12/2012 | 210 | R | 10 | 920003899 | GRAHAM J |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201210 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/9/2012 | 210 | R | 10 | 920003899 | GRAHAM J |
| 201210 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/3/2012 | 210 | R | 10 | 920003899 | GRAHAM |
| 201210 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/2/2012 | 210 | R | 10 | 920004891 | STOCK |
| 201210 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/2/2012 | 210 | R | 10 | 920003899 | GRAHAM |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/2/2011 | 215 | Z | 30 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/4/2011 | 215 | Z | 30 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/7/2011 | 215 | Z | 45 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/9/2011 | 215 | Z | 50 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/16/2011 | 215 | Z | 30 | 920008325 | VAUGHN, J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/18/2011 | 215 | Z | 10 | 920008325 | VAUGHN, J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/21/2011 | 215 | Z | 5 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/22/2011 | 215 | Z | 15 | 920003899 | GRAHAM J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/22/2011 | 215 | Z | 40 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/23/2011 | 215 | Z | 15 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/28/2011 | 215 | Z | 15 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/29/2011 | 215 | Z | 30 | 920008325 | VAUGHN J |
| 201103 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 3/30/2011 | 215 | Z | 10 | 920008325 | VAUGHN J |
| 201610 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/21/2016 | 215 | R | 125 | 920003588 | Smith, Laurel |
| 201610 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/20/2016 | 215 | R | 35 | 920003588 | Smith, Laurel |
| 201610 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/19/2016 | 215 | R | 120 | 920003588 | Smith, Laurel |
| 201610 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/18/2016 | 215 | R | 10 | 920003588 | Smith, Laurel |
| 201610 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/11/2016 | 215 | R | 100 | 920003588 | Smith, Laurel |
| 201610 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 10/10/2016 | 215 | R | 30 | 920003588 | Smith, Laurel |
| 201609 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 9/28/2016 | 215 | R | 30 | 920003588 | Smith, Laurel |
| 201609 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 9/26/2016 | 215 | R | 95 | 920003588 | Smith, Laurel |
| 201609 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 9/23/2016 | 215 | R | 20 | 920003588 | Smith, Laurel |
| 201104 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 4/1/2011 | 215 | Z | 5 | 920008325 | VAUGHN, J |
| 201104 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 4/5/2011 | 215 | Z | 20 | 920008325 | VAUGHN, J |
| 201104 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 4/6/2011 | 215 | Z | 70 | 920008325 | VAUGHN, J |
| 201104 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 4/13/2011 | 215 | Z | 5 | 920008325 | VAUGHN, J |
| 201104 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 4/15/2011 | 215 | Z | 5 | 920008325 | VAUGHN, J |
| 201104 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 4/18/2011 | 215 | Z | 30 | 920008325 | VAUGHN J |
| 201104 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 4/20/2011 | 215 | Z | 15 | 920008325 | VAUGHN J |
| 201104 | CHEROKEE | 20064675970 H | [redacted] | H | [redacted] | 1/16/2006 | 4/27/2011 | 215 | Z | 15 | 920008325 | VAUGHN J |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201104 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 4/29/2011 | 215 | Z | | 15 | 920008325 | VAUGHN J |
| 201609 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/21/2016 | 215 | R | | 45 | 920003588 | Smith, Laurel |
| 201609 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/19/2016 | 215 | R | | 45 | 920003588 | Smith, Laurel |
| 201609 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/19/2016 | 215 | R | | 45 | 920003551 | McDonald, Kendric |
| 201609 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/15/2016 | 215 | R | | 10 | 920003588 | Smith, Laurel |
| 201609 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/13/2016 | 215 | R | | 10 | 920003588 | Smith, Laurel |
| 201609 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/2/2016 | 215 | R | | 40 | 920003588 | Smith, Laurel |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/2/2011 | 215 | Z | | 45 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/6/2011 | 215 | Z | | 45 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/9/2011 | 215 | Z | | 30 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/11/2011 | 215 | Z | | 10 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/13/2011 | 215 | Z | | 20 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/17/2011 | 215 | Z | | 15 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/18/2011 | 215 | Z | | 40 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/25/2011 | 215 | Z | | 5 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/26/2011 | 215 | Z | | 5 | 920008325 | VAUGHN J |
| 201105 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/27/2011 | 215 | Z | | 10 | 920008325 | VAUGHN J |
| 201608 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/30/2016 | 215 | R | | 65 | 920003588 | Smith, Laurel |
| 201608 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/30/2016 | 215 | R | | 60 | 920000797 | Myers, Courtney |
| 201608 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/17/2016 | 215 | | 0 | 180 | 920003588 | Smith, Laurel |
| 201608 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/16/2016 | 215 | | 0 | 20 | 920003588 | Smith, Laurel |
| 201608 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/8/2016 | 215 | | 0 | 20 | 920003588 | Smith, Laurel |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/2/2011 | 215 | Z | | 15 | 920008325 | VAUGHN J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/7/2011 | 215 | Z | | 35 | 920008325 | VAUGHN, J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/8/2011 | 215 | Z | | 10 | 920008325 | VAUGHN, J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/10/2011 | 215 | Z | | 10 | 920008325 | VAUGHN, J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/13/2011 | 215 | Z | | 10 | 920008325 | VAUGHN J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/17/2011 | 215 | Z | | 20 | 920008325 | VAUGHN J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/20/2011 | 215 | Z | | 10 | 920008325 | VAUGHN J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/21/2011 | 215 | Z | | 15 | 920008325 | VAUGHN J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/24/2011 | 215 | Z | | 5 | 920008325 | VAUGHN J |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/27/2011 | 215 | Z | | 20 | 920002670 | CORNWELL R |
| 201106 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/27/2011 | 215 | Z | | 30 | 920008325 | VAUGHN J |
| 201608 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/5/2016 | 215 | | 0 | 30 | 920003588 | Smith, Laurel |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/27/2016 | 215 | | 0 | 20 | 920003588 | Smith, Laurel |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/26/2016 | 215 | | 0 | 80 | 920003588 | Smith, Laurel |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/26/2016 | 215 | | 0 | 60 | 920003551 | McDonald, Kendric |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/25/2016 | 215 | | 0 | 10 | 920003588 | Smith, Laurel |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/20/2016 | 215 | | 0 | 60 | 920003588 | Smith, Laurel |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/19/2016 | 215 | | 0 | 75 | 920003588 | Smith, Laurel |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/19/2016 | 215 | | 0 | 60 | 920000799 | Johnson, Katie |
| 201107 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/1/2011 | 215 | Z | | 5 | 920008325 | VAUGHN J |
| 201107 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/5/2011 | 215 | Z | | 5 | 920008325 | VAUGHN J |
| 201107 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/13/2011 | 215 | Z | | 20 | 920008325 | VAUGHN J |
| 201107 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/14/2011 | 215 | Z | | 15 | 920008325 | VAUGHN J |
| 201107 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/20/2011 | 215 | Z | | 20 | 920008325 | VAUGHN J |
| 201107 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/21/2011 | 215 | Z | | 30 | 920008325 | VAUGHN J |
| 201107 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/22/2011 | 215 | Z | | 5 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/1/2011 | 215 | Z | | 5 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/2/2011 | 215 | Z | | 15 | 920005084 | HUGHES D |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/2/2011 | 215 | Z | | 20 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/3/2011 | 215 | Z | | 15 | 920005084 | HUGHES D |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/3/2011 | 215 | Z | | 25 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/10/2011 | 215 | Z | | 20 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/12/2011 | 215 | Z | | 15 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/18/2011 | 215 | Z | | 40 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/19/2011 | 215 | Z | | 5 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/22/2011 | 215 | Z | | 20 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/25/2011 | 215 | Z | | 15 | 920008325 | VAUGHN J |
| 201108 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/31/2011 | 215 | Z | | 10 | 920008325 | VAUGHN J |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/15/2016 | 215 | | 0 | 45 | 920003588 | Smith, Laurel |
| 201109 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/12/2011 | 215 | Z | | 10 | 920007041 | BISSELL T E |
| 201109 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/14/2011 | 215 | Z | | 15 | 920007041 | BISSELL T E |
| 201109 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/20/2011 | 215 | Z | | 10 | 920007041 | BISSELL T E |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/12/2016 | 215 | | 0 | 95 | 920003588 | Smith, Laurel |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/12/2016 | 215 | | 0 | 60 | 920000797 | Myers, Courtney |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/5/2016 | 215 | | 0 | 10 | 920000797 | Myers, Courtney |
| 201607 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/1/2016 | 215 | | 0 | 40 | 920003588 | Smith, Laurel |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201606 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/29/2016 | 215 | | 0 | 20 | 920003588 | Smith, Laurel |
| 201606 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/28/2016 | 215 | | 0 | 80 | 920003588 | Smith, Laurel |
| 201606 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/14/2016 | 215 | R | | 40 | 920003588 | Smith, Laurel |
| 201110 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/5/2011 | 215 | Z | | 40 | 920007041 | BISSELL T E |
| 201110 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/19/2011 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201110 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/20/2011 | 215 | Z | | 10 | 920007041 | BISSELL T E |
| 201110 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/25/2011 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201111 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 11/1/2011 | 215 | Z | | 10 | 920007041 | BISSELL T E |
| 201111 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 11/2/2011 | 215 | Z | | 25 | 920007041 | BISSELL T E |
| 201111 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 11/9/2011 | 215 | Z | | 25 | 920007041 | BISSELL T E |
| 201510 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 10/27/2015 | 215 | R | | 5 | 920005084 | Hughes, David |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/1/2011 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/6/2011 | 215 | Z | | 15 | 920007041 | BISSELL T E |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/9/2011 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/13/2011 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/14/2011 | 215 | Z | | 10 | 920007041 | BISSELL T E |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/19/2011 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/20/2011 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/29/2011 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/3/2012 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/11/2012 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201201 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 1/25/2012 | 215 | Z | | 10 | 920007041 | BISSELL T E |
| 201202 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/7/2012 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201202 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/8/2012 | 215 | Z | | 30 | 920007041 | BISSELL T E |
| 201202 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/9/2012 | 215 | Z | | 20 | 920007041 | BISSELL T E |
| 201202 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/14/2012 | 215 | Z | | 20 | 920007041 | BISSEL T E |
| 201202 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/15/2012 | 215 | Z | | 30 | 920007041 | BISSELL T E |
| 201202 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/17/2012 | 215 | Z | | 10 | 920007041 | BISSELL T E |
| 201202 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/28/2012 | 215 | Z | | 30 | 920007041 | BISSELL T E |
| 201409 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/2/2014 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201408 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/28/2014 | 215 | | 0 | 45 | 920005084 | Hughes, David |
| 201408 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/28/2014 | 215 | | 0 | 10 | 920002882 | Handford, Rosanne |
| 201408 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/25/2014 | 215 | | 0 | 45 | 920005084 | Hughes, David |
| 201408 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 8/21/2014 | 215 | | 0 | 25 | 920003588 | Smith, Laurel |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201408 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 8/21/2014 | 215 | 0 | 20 | 920005084 | Hughes, David |
| 201408 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 8/18/2014 | 215 | 0 | 15 | 920005084 | Hughes, David |
| 201408 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 8/4/2014 | 215 | 0 | 15 | 920005084 | Hughes, David |
| 201407 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 7/23/2014 | 215 | 0 | 15 | 920005084 | Hughes, David |
| 201407 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 7/17/2014 | 215 | 0 | 15 | 920005084 | Hughes, David |
| 201407 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 7/7/2014 | 215 | 0 | 5 | 920005084 | Hughes, David |
| 201406 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 6/23/2014 | 215 R | | 15 | 920005084 | Hughes, David |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/2/2012 | 215 Z | | 13 | 920007041 | BISSELL T E |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/8/2012 | 215 Z | | 20 | 920007041 | BISSELL T E |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/14/2012 | 215 Z | | 20 | 920007041 | BISSELL |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/16/2012 | 215 Z | | 50 | 920007041 | BISSELL |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/20/2012 | 215 Z | | 53 | 920007041 | BISSELL T E |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/21/2012 | 215 Z | | 19 | 920007041 | BISSELL T E |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/22/2012 | 215 Z | | 38 | 920007041 | BISSELL T E |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/23/2012 | 215 Z | | 10 | 920005999 | GARRETT D |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/23/2012 | 215 Z | | 60 | 920007041 | BISSELL T E |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/27/2012 | 215 Z | | 10 | 920007041 | BISSELL |
| 201203 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/28/2012 | 215 Z | | 10 | 920007041 | BISSELL |
| 201406 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 6/19/2014 | 215 R | | 5 | 920005084 | Hughes, David |
| 201406 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 6/9/2014 | 215 R | | 10 | 920005084 | Hughes, David |
| 201406 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 6/2/2014 | 215 R | | 5 | 920005084 | Hughes, David |
| 201405 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/30/2014 | 215 R | | 5 | 920005084 | Hughes, David |
| 201405 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/29/2014 | 215 R | | 15 | 920005084 | Hughes, David |
| 201405 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/22/2014 | 215 R | | 15 | 920005084 | Hughes, David |
| 201405 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/20/2014 | 215 R | | 15 | 920005084 | Hughes, David |
| 201405 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 5/8/2014 | 215 R | | 5 | 920005084 | Hughes, David |
| 201403 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/31/2014 | 215 R | | 20 | 920005084 | Hughes, David |
| 201403 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/25/2014 | 215 R | | 10 | 920005084 | Hughes, David |
| 201403 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/20/2014 | 215 R | | 10 | 920005084 | Hughes, David |
| 201403 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/19/2014 | 215 R | | 105 | 920005084 | Hughes, David |
| 201204 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/10/2012 | 215 Z | | 30 | 920007041 | BISSELL********** |
| 201204 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/11/2012 | 215 Z | | 25 | 920007041 | BISSELL |
| 201204 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/12/2012 | 215 Z | | 30 | 920007041 | BISSELL |
| 201204 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/17/2012 | 215 Z | | 41 | 920007041 | BISSELL |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201204 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 4/18/2012 | 215 | Z | | 45 | 920007041 | BISSELL |
| 201204 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 4/19/2012 | 215 | Z | | 26 | 920007041 | BISSELL |
| 201204 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 4/20/2012 | 215 | Z | | 10 | 920007041 | BISSELL |
| 201403 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 3/12/2014 | 215 | R | | 15 | 920005084 | Hughes, David |
| 201403 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 3/10/2014 | 215 | R | | 20 | 920005084 | Hughes, David |
| 201402 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 2/25/2014 | 215 | R | | 10 | 920005084 | Hughes, David |
| 201402 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 2/19/2014 | 215 | R | | 10 | 920005084 | Hughes, David |
| 201402 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 2/18/2014 | 215 | R | | 15 | 920005084 | Hughes, David |
| 201402 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 2/14/2014 | 215 | R | | 30 | 920005084 | Hughes, David |
| 201402 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 2/11/2014 | 215 | R | | 15 | 920005084 | Hughes, David |
| 201402 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 2/6/2014 | 215 | R | | 30 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/30/2014 | 215 | | 23 | 15 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/27/2014 | 215 | | 23 | 15 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/24/2014 | 215 | | 23 | 15 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/23/2014 | 215 | | 23 | 30 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/21/2014 | 215 | | 23 | 15 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/17/2014 | 215 | | 23 | 10 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/8/2014 | 215 | | 23 | 5 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/6/2014 | 215 | | 23 | 15 | 920005084 | Hughes, David |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/6/2014 | 215 | | 23 | 10 | 920002930 | Flowers, Courtney |
| 201401 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 1/3/2014 | 215 | | 23 | 30 | 920005084 | Hughes, David |
| 201312 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 12/19/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201312 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 12/18/2013 | 215 | | 0 | 10 | 920005084 | Hughes, David |
| 201312 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 12/17/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201312 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 12/12/2013 | 215 | | 0 | 75 | 920005084 | Hughes, David |
| 201312 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 12/12/2013 | 215 | | 0 | 5 | 920006668 | Majors, Jason R |
| 201312 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 12/10/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201312 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 12/6/2013 | 215 | | 0 | 45 | 920005084 | Hughes, David |
| 201312 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 12/5/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201311 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 11/27/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201311 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 11/26/2013 | 215 | | 0 | 30 | 920005084 | Hughes, David |
| 201311 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 11/20/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201311 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 11/15/2013 | 215 | | 0 | 30 | 920005084 | Hughes, David |
| 201311 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 11/6/2013 | 215 | | 0 | 5 | 920005084 | Hughes, David |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201311 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 11/5/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201311 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 11/4/2013 | 215 | | 0 | 10 | 920005084 | Hughes, David |
| 201309 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/23/2013 | 215 | | 0 | 10 | 920005084 | Hughes, David |
| 201309 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/18/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201309 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/17/2013 | 215 | | 0 | 10 | 920005084 | Hughes, David |
| 201309 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/16/2013 | 215 | | 0 | 65 | 920005084 | Hughes, David |
| 201309 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/10/2013 | 215 | | 0 | 45 | 920005084 | Hughes, David |
| 201309 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/9/2013 | 215 | | 0 | 15 | 920005084 | Hughes, David |
| 201309 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 9/4/2013 | 215 | | 0 | 20 | 920005084 | Hughes, David |
| 201308 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/29/2013 | 215 | | 0 | 30 | 920005084 | HUGHES D |
| 201308 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/26/2013 | 215 | | 0 | 15 | 920005084 | HUGHES D |
| 201308 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/14/2013 | 215 | | 0 | 5 | 920005084 | HUGHES D |
| 201308 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/12/2013 | 215 | R | | 15 | 920005084 | HUGHES D |
| 201308 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/8/2013 | 215 | R | | 15 | 920005084 | HUGHES D |
| 201308 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 8/5/2013 | 215 | R | | 15 | 920005084 | HUGHES D |
| 201307 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/25/2013 | 215 | R | | 5 | 920005084 | HUGHES D |
| 201307 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/23/2013 | 215 | R | | 15 | 920005084 | HUGHES D |
| 201307 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/16/2013 | 215 | R | | 10 | 920005084 | HUGHES D |
| 201307 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 7/1/2013 | 215 | R | | 10 | 920000799 | JOHNSON K |
| 201306 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/19/2013 | 215 | R | | 25 | 920005084 | HUGHES D |
| 201306 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/18/2013 | 215 | R | | 15 | 920005084 | HUGHES D |
| 201306 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/12/2013 | 215 | R | | 5 | 920005084 | HUGHES D |
| 201306 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/10/2013 | 215 | R | | 50 | 920005084 | HUGHES D |
| 201306 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 6/5/2013 | 215 | R | | 10 | 920005084 | HUGHES D |
| 201305 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/31/2013 | 215 | R | | 15 | 920005084 | HUGHES D |
| 201305 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/30/2013 | 215 | R | | 30 | 920005084 | HUGHES D |
| 201305 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/28/2013 | 215 | R | | 10 | 920005084 | HUGHES D |
| 201305 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/21/2013 | 215 | R | | 15 | 920007493 | MCCABE C |
| 201305 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/21/2013 | 215 | R | | 5 | 920005084 | HUGHES D |
| 201305 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/14/2013 | 215 | R | | 15 | 920005084 | HUGHES D |
| 201305 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/13/2013 | 215 | R | | 10 | 920005084 | HUGHES D |
| 201305 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 5/7/2013 | 215 | R | | 30 | 920005084 | HUGHES D |
| 201304 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 4/29/2013 | 215 | R | | 5 | 920005084 | HUGHES D |
| 201304 | CHEROKEE | 20064675970 H | H | 1/16/2006 | 4/23/2013 | 215 | R | | 15 | 920005084 | HUGHES D |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201304 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/15/2013 | 215 | R | | 15 | 920005084 HUGHES D |
| 201304 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/3/2013 | 215 | R | | 20 | 920005084 HUGHES D |
| 201304 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 4/2/2013 | 215 | R | | 30 | 920005084 HUGHES D |
| 201303 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/26/2013 | 215 | R | | 10 | 920005084 HUGHES D |
| 201303 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/18/2013 | 215 | R | | 10 | 920007493 MCCABE C |
| 201303 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/12/2013 | 215 | R | | 15 | 920007493 MCCABE C |
| 201303 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/7/2013 | 215 | R | | 15 | 920005084 HUGHES D |
| 201303 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/5/2013 | 215 | R | | 25 | 920005084 HUGHES D |
| 201303 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 3/4/2013 | 215 | R | | 5 | 920005084 HUGHES D |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/28/2013 | 215 | R | | 5 | 920005084 HUGHES D |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/27/2013 | 215 | R | | 15 | 920005084 HUGHES D |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/26/2013 | 215 | R | | 15 | 920005084 HUGHES D |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/20/2013 | 215 | R | | 5 | 920005084 HUGHES D |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/18/2013 | 215 | R | | 10 | 920007493 MCCABE C |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/18/2013 | 215 | R | | 10 | 920005084 HUGHES D |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/13/2013 | 215 | R | | 15 | 920005084 HUGHES D |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/5/2013 | 215 | R | | 10 | 920007493 MCCABE C |
| 201302 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 2/5/2013 | 215 | R | | 10 | 920005084 HUGHES D |
| 201301 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/30/2013 | 215 | R | | 30 | 920005084 HUGHES D |
| 201301 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/16/2013 | 215 | R | | 10 | 920005084 HUGHES D |
| 201301 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/7/2013 | 215 | R | | 15 | 920005084 HUGHES D |
| 201301 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/2/2013 | 215 | R | | 10 | 920005084 HUGHES D |
| 201212 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 12/19/2012 | 215 | R | | 5 | 920007493 MCCABE C |
| 201212 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 12/18/2012 | 215 | R | | 15 | 920005084 HUGHES D |
| 201212 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 12/17/2012 | 215 | R | | 10 | 920005084 HUGHES D |
| 201212 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 12/7/2012 | 215 | R | | 15 | 920005084 HUGHES D |
| 201212 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 12/5/2012 | 215 | R | | 15 | 920005084 HUGHES D |
| 201212 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 12/4/2012 | 215 | R | | 30 | 920005084 HUGHES D |
| 201211 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 11/28/2012 | 215 | R | | 15 | 920005084 HUGHES,D |
| 201211 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 11/19/2012 | 215 | R | | 5 | 920007041 BISSELL |
| 201211 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 11/14/2012 | 215 | R | | 40 | 920005084 HUGHES D |
| 201211 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 11/7/2012 | 215 | R | | 15 | 920005084 HUGHES D |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/12/2016 | 251 | X | | 30 | 920001099 Swanson, Regina |
| 201601 | CHEROKEE | 20064675970 H | | H | | 1/16/2006 | 1/12/2016 | 333 | | 24 | 60 | 920001099 Swanson, Regina |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 201103 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 3/2/2011 | 380 | R | 15 | 920003899 GRAHAM J |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/20/2011 | 380 | R | 35 | 920005084 HUGHES D |
| 201112 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 12/23/2011 | 380 | R | 30 | 920005084 HUGHES D |
| 201202 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/2/2012 | 380 | R | 30 | 920005084 HUGHES D |
| 201204 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 4/23/2012 | 380 | R | 20 | 920007041 BISSELL T E |
| 201606 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/14/2016 | 383 | R | 120 | 920000799 Johnson, Katie |
| 201606 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 6/13/2016 | 383 | R | 60 | 920000799 Johnson, Katie |
| 201602 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 2/8/2016 | 383 | R | 45 | 920005999 Garrett, Diana |
| 201509 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/1/2015 | 383 | R | 30 | 920005084 Hughes, David |
| 201409 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 9/3/2014 | 383 | R | 60 | 920005084 Hughes, David |
| 201211 | CHEROKEE | 20064675970 | H | H | 1/16/2006 | 11/14/2012 | 383 | R | 40 | 920003899 GRAHAM J |