IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NORTH CAROLINA
ASHEVILLE DIVISION
FILE NO.: 1:18-CV-96

| | |
|---|---|
| BRIAN HOGAN, et al., | ) **DECLARATION OF ATTORNEY** |
| | ) **DAVID A. WIJEWICKRAMA IN** |
| Plaintiffs, | ) **SUPPORT OF PLAINTIFFS'** |
| | ) **APPLICATION FOR AWARD OF** |
| v. | ) **ATTORNEYS FEES** |
| | ) **(42 U.S.C. § 1988)** |
| CHEROKEE COUNTY, et al | ) |
| | ) |
| Defendants, | ) |
| | ) |

NOW COMES, the undersigned attorney, David A. Wijewickrama, and makes the following declaration to the Court, being first duly sworn, in support of Plaintiffs' application under 42 U.S.C. § 1988 for the Court to tax Defendants Cindy Palmer, Scott Lindsay, and Cherokee County with the reasonable attorney's fees incurred in the prosecution of the above titled action.

1. I am an attorney, licensed to practice in the State of North Carolina since March 2003.

2. I am admitted to practice before the state courts of North Carolina, the United States District Court for Western Districts of North Carolina, the Fourth Circuit Court of Appeals, and the Eastern Band of Cherokee Indians.

- 1 -

3. During my 18 years practicing law I have practiced in criminal and civil court, and have extensive experience litigating complex litigation at the trial and appellate level. I have extensive juvenile and family law experience.

4. I have handled complex federal civil rights litigation since 2003. I was a 911 tort litigator in the Southern District of Manhattan, NY and represented families in multi-district litigation.

5. My practice has also included complex cases concerning municipal liability in state and federal court, class actions, multi-district litigation, DSS law, family law, personal injury, and civil defense. I have represented both plaintiffs and defendants through out my career.

6. Since 2005, I have represented government entities and government officials in lawsuits concerning official and personal conduct of employees.

7. Since 2005, I have represented hundreds of parents in DSS cases, thousands of children in juvenile cases as the Cherokee Tribal Juvenile Public Defender, acted as the conflict GAL advocate attorney for Haywood County for a period of 5 years, and was the Transylvania County DSS attorney from 2015 to 2016.

8. I attended training on multiple areas listed above at the School of Government at the University of North Carolina at Chapel Hill since 2007.

9. I have been involved in dozens of personal injury cases involving personal and emotional damages that resulted in over 20 million dollars in resolutions in favor of my clients since 2003.

10. It is my opinion, based upon my experience, observation, and information, that attorneys in the Asheville, NC area, where I am based, customarily charge between $300.00 and $750.00 per hour for complex litigation work depending on the type of case and experience of the attorney.

11. In the past, I customarily charge between $300.00and $450.00 per hour for complex litigation and trials or a contingency fee.

12. My hourly rate based on my experience for this case is $400.00 per hour.

13. I maintain billing records by noting the start and stop time of work on a given matter. If I am unable to make contemporaneous notes (such as receiving a phone call while driving) I attempt to reconstruct that time by consulting with phone records after the fact.

14. I do not charge for that time I am unable to substantiate work on a case with some record or other contemporaneous notation.

15. In December of 2017, Attorney Melissa Jackson approached me and asked me to assemble a team of attorneys who would be able to provide adequate representation to Plaintiffs Brian Hogan and H.H., as well as other persons who had been harmed by Cherokee County's use of Custody and Visitation

- 3 -

Agreements (commonly referred to as CVAs) to violate their constitutionally protected civil rights.

16. Based on my experience and knowledge, after being contacted to associate with Attorney Jackson, I assisted in assembling a team of four attorneys (the four attorneys who have filed appearances in the above captioned action on behalf of the Plaintiffs) to represent the Plaintiffs in this action.

17. Melissa Jackson and I asked each member of the litigation team to join this lawsuit because of each attorney's distinct skill set.

18. I was asked by Attorney Jackson to join the team based on my experience as set forth above.

   a. She, and she alone, had the necessary familiarity with the Plaintiffs and other persons harmed by Cherokee County that no other attorney in our team possesses, nor could they ever.

   b. Attorney Jackson has extensive trial experience and experience with North Carolina juvenile law.

   c. Attorney Jackson was engaged to serve as a factual investigator, on-site liaison, and trial counsel.

19. We asked Attorney Moore to join the litigation team because of his extensive trial experience having tried numerous jury trials in Buncombe County and experience with taking large amounts of discoverable material

and preparing them for trial (as he has done on numerous occasions as the elected District Attorney in Buncombe County). Attorney Moore was engaged to serve as trial counsel.

20. We asked Attorney Christian to join the litigation team because of his expertise in the Federal Rules of Civil Procedure, federal practice, federal civil rights litigation, and research and writing ability. Attorney Christian was engaged to serve as primary brief writer and legal researcher.

21. We asked Kelly Boone to join our team to research Adverse Childhood Experiences because of her educational and work related background. She had extensive knowledge and experience in reviewing school records, IEPs, flow charts, and other documents related to the children in this case. She also assisted us as a trial assistant and in client management during the pre-trial and trial phase of this case.

22. We asked Joy McIver to the Guardian Ad Litem for the minor children in this case. Joy is a board certified family law specialist and has extensive experience dealing with minor children for over 20 years.

23. June Ray was asked to join our team to assist during the trial as not only a witness assistant reading depositions but also as a witness coordinator.

24. Keith Lovin acted as our investigator, serving subpoenas, coordinating witnesses, tracking down evidence and logistical trial support.

- 5 -

25. During this case and its progeny, I have served as litigation manager in the above captioned action.

    a. In this capacity I have led the litigation team, maintained primary responsibility for the litigation, led the discovery, mediation, settlement, and was responsible for the overall direction of the litigation.

    b. I have also managed the logistics of the litigation, ensuring that all deadlines were met, that documents were produced timely by the Plaintiffs, that witnesses were present in court, and that all other logistical and managerial aspects of the litigation were executed without undue delay or burden to the Court.

26. I also served as coordinator for the attorneys on the trial team and ensured that each attorneys' individual responsibilities and activities were not duplicated but instead each materially advanced the litigation.

27. We asked Attorney Christian to take over as lead counsel in the above captioned action on or about April 1, 2021 in anticipation of the forthcoming jury trial.

28. I however, have remained overall litigation manager for all cases concerning CVAs involving the Monell component of this claim, including the above captioned action.

- 6 -

29. I was engaged in December of 2017 and asked to appear on behalf of and represent the Plaintiffs throughout various pretrial hearings as well.

30. I oversaw a team that worked on legal research and drafting of the complaint in the above captioned action.

31. We carefully researched and investigated, the filing of this matter, research in to class action, and conducted discovery as it related to the unlawful conduct undertaken by the Defendants.

32. I worked with Attorney Susan Boyles in researching and preparing documents that considered coverage issues, appellate concerns and our Monell Claims as well as other issues as they arose.

33. Based upon the information that I received between December of 2017 and the filing of the Complaint in this action on March 14, 2018, I reasonably believed that there were issues of law and fact common to the claims of all parents and children separated from each other by the Defendants' use of a Custody and Visitation Agreement or substantively similar document ("CVA") that supported a variety of federal claims set out in this lawsuit.

34. I also believed there was a good faith argument that a class determination, at least to resolve the issues surrounding liability, would be superior to any other form of litigation for judicial management purposes, and any

discrepancies in damages incurred could be addressed by individualized damages proceedings.

    a. This process absorbed significant research and time.

    b. This process was complex and required contact with a variety of attorneys and experts across the country.

35. Accordingly, a putative class action was sought under Fed. R. Civ. P. 23.

36. I supervised and participated in the drafting of this Complaint in this matter accordingly.

37. Following the filing of the Complaint, I continued to provide legal research and analysis to the team of attorneys who worked on this matter.

38. Upon removal of this action from state court to this Court, and the filing of a partial motion to dismiss, our team performed legal research, analysis, and drafted Plaintiffs' response in opposition to the defendant's motions throughout the pre-trial process.

39. While the motion to dismiss was pending before the Court, our team continued to work on additional research and information needed, regarding class discovery and the class certification process, to better prepare for discovery, both on behalf of the individual plaintiffs as well as members of the putative class and to pursue our Monell Claim regarding custom, practice or policy.

40. Upon receipt of the Magistrate Judge's Memorandum and Recommendation regarding Defendants' Partial Motion to Dismiss, our team prepared Plaintiffs' objections to the same. I oversaw this process and as a team member, provided guidance and direction as needed.

41. Following the Court's final resolution of that motion and the issuance of the Court's Show Cause Order regarding the unnamed Defendants, I consulted with our team of attorneys and participated in the drafting of a proposed amended complaint.

42. I assisted in the drafting of the Plaintiffs' motion for leave to file an amended complaint, memorandum of law in support, and the Plaintiffs' reply in support.

43. When the Magistrate Judge ordered supplemental briefing, our team researched and prepared Plaintiffs' supplemental briefing.

44. Once leave to amend was denied and all Defendants had answered and the Court issued its Case Management Order, we worked on discovery and continued to research, draft, and file motions as needed.

45. During discovery, the attorneys continued to research whether the putative class members' claims could be adequately represented in this litigation.

46. Ultimately, in light of the Court's ruling on Plaintiffs' motion to amend their complaint and add additional Plaintiffs citing Rule 20, and the factual

- 9 -

differences in damages incurred by each putative class member, Plaintiff's counsel elected to dismiss the class allegations of the action and proceed to trial accordingly.

47. The investigation of the class certification process was a reasonable and necessary part of the prosecution of the claims at issue in this action. The class allegations and discovery conducted in support of those allegations materially advances Plaintiffs' theories of liability, particularly those regarding the liability of the Defendant Cherokee County for having a unconstitutional policy, practice, or custom and the extent of the use of CVAs. The information learned through out the class process ultimately supported the foundation of our Monell claim.

48. Following the conclusion of discovery, we participated in the mediation process for this action.

49. We researched, prepared, revised and filed Plaintiffs' motion for partial summary judgment, and the attendant motions to seal, and Plaintiffs' reply in support.

50. We prepared and filed Plaintiffs' responses in opposition to Defendants' motions for summary judgment. As a part of our team, I oversaw aspects of this process as needed.

51. Our litigation team began assisting in preparing for trial of this action, when counsel identified the existence of missing documents that were not produced in discovery.

    a. Ultimately it was necessary to draft and file a motion for sanctions for failing to produce those documents.

    b. Defense Counsel continued to supplement discovery up until the week before trial due to delays in response from the Cherokee County School system.

52. Our team worked on a motion to continue the trial and conduct subsequent discovery.

53. As a member of our litigation team, I participated fully in the trial preparation process, and assisted the other attorneys in preparation of the trial witnesses, trial exhibits, pretrial documents, trial coordination, and case management.

54. As a member of our litigation team, I assisted in the drafting of the Plaintiffs' trial brief that was filed with all the other pretrial filings by the Plaintiffs.

55. In addition to my direct work on aspects of this litigation, I provided guidance and direction to co-counsel in preparation and execution of the pre-trial and trial issues.

56. I participated in all pretrial hearings in this matter, including an electronic hearing convened by the Magistrate Judge, the Court's status conference, and the final pretrial conference.

57. Along with our team, I fully participated in the jury trial of this matter.

    a. I coordinated witnesses.

    b. Provided exhibits and logistical support.

    c. Participated in nightly meetings involving case and witness strategy.

    d. Monitored defense subpoenas and witnesses and participated in cross examination strategy.

58. At all times throughout this action, I continued, with our team, to research and prepare for all legal issues that were reasonably anticipated that were brought up by the Defendants as well as ensuring that we would be prepared to discuss legal issues that might arise through out the course of this litigation.

59. At all times, we circulated drafts of all documents that were drafted and revised based upon co-counsel's feedback. This collaborative drafting process was not duplicative, but rather ensured that the documents filed with the Court were complete, concise, and necessary.

60. As part of my job duties, I monitored all costs and expenses and maintained an accurate log of all expenditures involving the Hogan case. None of these expenses were duplicative or unnecessary.

    a. I maintain these records by way of a check register and billing statements.

    b. I maintained receipt of all billing records and paid for all bills as they were incurred from Jesse Raley, Matthew Gaskins, Susan Boyles, Hotel costs, travel expenses, equipment and other costs and expenses as they arose.

    c. I have a receipt or record for all monies spent in this matter. All monies spent were necessary and needed for the process of this matter and were expended in good faith.

    d. The total amount of expenses incurred by Plaintiffs in connection with the prosecution of this action was $198,504.79.

61. All of the work described in this declaration was reasonably necessary to advance the litigation on behalf of the Plaintiffs.

62. None of my work on this case was cumulative or duplicative of the work of any other attorney for the Plaintiffs.

63. My practice is organized as a professional limited liability company and have worked with Attorney Moore since 2017. He has been of-counsel with

- 13 -

me and was able to assist and appear for me in complex litigation that we have worked on.

64. While I have represented the Plaintiffs in the above captioned matter, I have been unable to take on additional cases in my private practice due to conflicts in state court.

    a. I have declined a few hundred civil and domestic cases because my work in this case did not permit me to take on those other matters.

    b. As a result, I have forfeited the opportunity to take on other work and other clients as a result of my representation in this matter.

65. I have attached billing records that I have maintained in the matter.

    a. I swear that the billing records are true and complete to the best of my knowledge as I am able to support and justify them.

    b. I further aver that any errors or omissions favor not recording hours.

    c. I incorporate those billing records as though fully set forth herein, and adopt them as part of this Declaration.

66. The written paragraphs of this declaration are not intended to convey the full extent of my work in this action, but rather to serve as a summary. The complete billing records that I have attached describe the full extent of the work I performed in this action.

Further declarant sayeth not.

**[ONE SIGNATURE PAGE FOLLOWS]**

**[Remainder of Page Left Intentionally Blank]**

This 2nd day of June, 2021.

_____
David A. Wijewickrama

STATE OF NORTH CAROLINA

COUNTY OF HAYWOOD

I, the undersigned notary public, do hereby certify that the above signed affiant did appear personally before me and (being known to me or having produced sufficient evidence of identification) did execute the foregoing affidavit for the purposes stated therein.

This 2nd day of June, 2021.

_____
Notary Public:

_____
My commission expires:                    (SEAL)

KATHY W. YOUNT
Notary Public, North Carolina
Haywood County
My Commission Expires
April 28, 2026

14

| Case Name | HOGAN | | |
|---|---|---|---|
| *Date* | *Task Description* | *Hours Worked* | *Fee (Hourly Rate x Hours Worked)* |
| 12/7/17 | Conference call with RM, BC, TA, RM ref Hogan hearing | 1.5 | $600.00 |
| 12/8/17 | Research and Email with MJ REF TSA | 1.5 | $600.00 |
| 12/14/17 | spoilation research /PC w MJ | 3 | $1,200.00 |
| 12/14/17 | Email and PC w MJ ref spoilation | 3 | $1,200.00 |
| 12/15/17 | Spoilation research ref emails/texts ePC b/w CP/SL and other CC personnel | 5 | $2,000.00 |
| 12/16/17 | PC w MJ ref post hearing/strategy researched DHHS policy/procedures/7B | 8.5 | $3,400.00 |
| 12/16/17 | PC MJ-Hogan case - ccdss use of CVA for placement | 0.5 | $200.00 |
| 12/20/17 | MTG w/ MJ-Hogan order, CVA, incidents | 4 | $1,600.00 |
| 12/21/17 | PC MJ-Hogan case - ccdss use of CVA for placement | 1 | $400.00 |
| 12/22/17 | PC MJ - spoilation | 1 | $400.00 |
| 12/28/17 | PRR/spoilation/case research | 4 | $1,600.00 |
| 12/28/17 | Case research case research public duty/inten conduct/gross negl/case research/e | 6.8 | $2,720.00 |
| 12/29/17 | MJ complaint prep/other clients/class vs. individual lawsuits/state/federal | 4 | $1,600.00 |
| 12/29/17 | 1983/monell/gross negl/immunity case law research | 8 | $3,200.00 |
| 1/1/18 | Case law/law review/article research/similar complaints | 8 | $3,200.00 |
| 1/1/18 | Developed intake forms and retainer contract/research | 4.2 | $1,680.00 |
| 1/3/18 | Email MJ ref Garrett statement | 0.5 | $200.00 |
| 1/4/18 | 4 Emails with MJ re client intake forms SW statements | 1.5 | $600.00 |
| 1/4/18 | Met with MJ on client intake forms | 2 | $800.00 |
| 1/7/18 | Class action research | 3 | $1,200.00 |
| 1/7/18 | 1983 case law research | 4 | $1,600.00 |
| 1/9/18 | Travel time 2 hr meeting w hogan | 2.5 | $1,000.00 |
| 1/10/18 | Research state v fed remedies | 6 | $2,400.00 |
| 1/10/18 | Email NCSBI file request | 1 | $400.00 |
| 1/11/18 | Causes of action/dec jdg/const rights work | 3 | $1,200.00 |
| 1/11/18 | Email MJ state vs federal remedies pros and cons; choice of law state claims | 2 | $800.00 |
| 1/11/18 | MJ/prep day for new clients/SW statements/Greenlee/goals and objectives | 7.5 | $3,000.00 |

| Date | Description | Rate | Hours | Amount |
|------|-------------|------|-------|--------|
| 1/13/18 | Melissa meet about spoiliation-Greenlee Dec, case facts | $400.00 | 1 | $400.00 |
| 1/13/18 | 1983 research/damages/file review | $400.00 | 8 | $3,200.00 |
| 1/16/18 | Prepared information in CC case - organized documents and sent to BC | $400.00 | 1.2 | $480.00 |
| 1/17/18 | Sent emails from research | $400.00 | 0.5 | $200.00 |
| 1/17/18 | 4 Emails MJ ref 1983 actions | $400.00 | 3 | $1,200.00 |
| 1/18/18 | Sent emails from research out to team/ prepared highlights to focus in on | $400.00 | 0.5 | $200.00 |
| 1/18/18 | 3 Emails MJ ref Fed Case law and points need to cover in upcoming hearing | $400.00 | 2 | $800.00 |
| 1/19/18 | Legal research and emails to BC 1983, damages, cc case info | $400.00 | 1.1 | $440.00 |
| 1/19/18 | Col estoppel/res judicata research/ family law case research | $400.00 | 9 | $3,600.00 |
| 1/20/18 | Email MJ ref possible damages to consider/caselaw/Law Reviews/obstacles | $400.00 | 0.5 | $200.00 |
| 1/20/18 | Researched how to measure damages for violations of individuals const rights | $400.00 | 7.25 | $2,900.00 |
| 1/21/18 | Hogan complaint counts research/ rough drafting | $400.00 | 5 | $2,000.00 |
| 1/21/18 | Sent emails from research | $400.00 | 0.5 | $200.00 |
| 1/21/18 | Email MJ 1983 Primer | $400.00 | 2.5 | $1,000.00 |
| 1/22/18 | Hogan v. Cherokee County - DRAFT of Complaint | $400.00 | 8.25 | $3,300.00 |
| 1/24/18 | Reviewed HH complaint, discussed with BC | $400.00 | 1.2 | $480.00 |
| 1/24/18 | Dec action rough draft | $400.00 | 8 | $3,200.00 |
| 1/25/18 | Worked w brandon/ron/MJ/pcs/case research | $400.00 | 9.1 | $3,640.00 |
| 1/26/18 | Worked on GAL issues/research/5th amend research | $400.00 | 8 | $3,200.00 |
| 1/27/18 | Case research class actions/child custody/1983/ research | $400.00 | 10 | $4,000.00 |
| 1/28/18 | Case research class action/child custody/1983 | $400.00 | 5 | $2,000.00 |
| 1/28/18 | Email/pc with MJ ref greenlee and research | $400.00 | 2.2 | $880.00 |
| 1/30/18 | PC MJ CCDSS answer, Greelee messages | $400.00 | 2.5 | $1,000.00 |
| 1/30/18 | pji research/complaint/element research | $400.00 | 9.25 | $3,700.00 |
| 1/31/18 | Focus group statement development | $400.00 | 6 | $2,400.00 |
| 1/31/18 | Worked on examination/hearing greenlee | $400.00 | 5.25 | $2,100.00 |
| 1/31/18 | CCDSS Answer language to include | $400.00 | 0.6 | $240.00 |
| 2/1/18 | Pc w MJ: focus group statement revisions | $400.00 | 3 | $1,200.00 |
| 2/1/18 | Team conference/conference material prep/follow up after conference | $400.00 | 2 | $800.00 |
| 2/1/18 | Federal rules/local rules/research for WDNC | $400.00 | 2 | $800.00 |
| 2/1/18 | Draft of Complaint | $400.00 | 1.4 | $560.00 |
| 2/1/18 | Burden of proof in civi; cases;CCDSS PJI | $400.00 | 0.2 | $80.00 |
| 2/1/18 | Complaint;burden of proof | $400.00 | 0.3 | $120.00 |

2

| 2/2/18 | PC with RM- Case Plan | 0.75 | $300.00 |
|--------|------------------------|------|---------|
| 2/2/18 | Demarre/wallis/case law research | 9.25 | $3,700.00 |
| 2/2/18 | Complaint edited draft | 0.3 | $120.00 |
| 2/3/18 | Case law research/ focus group research/damages | 2 | $800.00 |
| 2/3/18 | Damages resarch/focus group/coll estoppel research | 3.3 | $1,320.00 |
| 2/3/18 | Complaint rough review/drafting | 9.4 | $3,760.00 |
| 2/4/18 | 7B research/case law/ research | 2.2 | $880.00 |
| 2/4/18 | PJI/class/bifurcation research/worked on focus group and sent rough drafts to te | 8.5 | $3,400.00 |
| 2/4/18 | Contacted KB (Kelly boone) ref Adverse Childhood Experiences (ACES)resear | 2 | $800.00 |
| 2/6/18 | Atty Donnie Cox in La Jolla CA/PC/review monell 1983 involving juveniles/cor | 1.25 | $500.00 |
| 2/7/18 | DHHS manual reivew | 8.2 | $3,280.00 |
| 2/8/18 | MJ conference ref focus group drafts | 2 | $800.00 |
| 2/8/18 | Meeting with MJ and RM to discuss hearing/complalint/focus group/DJ/strategy | 5.5 | $2,200.00 |
| 2/9/18 | MJ conference DHHS review | 1.2 | $480.00 |
| 2/9/18 | Mtg RM Hogan case Facts | 0.5 | $200.00 |
| 2/9/18 | CONF MJ Hogan Case facts/hurldes/issues to inquire and resolve/ to-do list | 3 | $1,200.00 |
| 2/9/18 | Researched CE/Res Judicata/ preclusive rules/law | 8 | $3,200.00 |
| 2/9/18 | Worked on DJ complaint/Order w/ BC | 3 | $1,200.00 |
| 2/9/18 | Drafted CC PRR and sent to county | 2 | $800.00 |
| 2/9/18 | spoke to MJ about DHHS/DSS | 0.5 | $200.00 |
| 2/10/18 | PRR work ref CC | 2.2 | $880.00 |
| 2/11/18 | Focus group meeting | 2.1 | $840.00 |
| 2/12/18 | Hogan conference follow up calls ref PRR | 3 | $1,200.00 |
| 2/12/18 | Reviewed Greenlee MOL | 1.2 | $480.00 |
| 2/12/18 | 5th research | 0.1 | $40.00 |
| 2/12/18 | Lawsuit review/research ref DSS director liability | 1.5 | $600.00 |
| 2/13/18 | PC RM MJ lawsuit review, focus group | 0.5 | $200.00 |
| 2/13/18 | Worked on focus group/donnie cox meeting | 3.5 | $1,400.00 |
| 2/14/18 | PC w RM MJ focus group, complaint, damages | 2.25 | $900.00 |
| 2/15/18 | Legal research | 1.2 | $480.00 |
| 2/15/18 | Ins coverage conversation with co-counsel | 3 | $1,200.00 |
| 2/16/18 | Researched class action/federal dss cases | 4.5 | $1,800.00 |
| 2/16/18 | Class action/focus group/greenlee prep | 8.4 | $3,360.00 |

3

| 2/19/18 | Worked on Judge Leslie affidavit | 1.5 | $600.00 |
|---------|----------------------------------|-----|---------|
| 2/19/18 | Worked on final draft of complaint and checked against pjis | 7.5 | $3,000.00 |
| 2/22/18 | PC donnie cox/preped worked on draft;phone conf Greenlee , Dec Action | 5.5 | $2,200.00 |
| 2/23/18 | Review/worked on final draft | 6.5 | $2,600.00 |
| 2/24/18 | greenlee prep w/team | 4.5 | $1,800.00 |
| 2/24/18 | Deliberate indifference/intent/gross neg research | 3.5 | $1,400.00 |
| 2/25/18 | Greenlee prep/research/motion prep | 9.25 | $3,700.00 |
| 2/26/18 | Prep for greenlee;PC DW, MJ, BC, RM DEC Action Order; Greenlee | 8.5 | $3,400.00 |
| 2/27/18 | Final research/donnie cox mtg/reviewed briefs/pleadings for complaint/greenlee | 8 | $3,200.00 |
| 2/27/18 | Reviewed cc ins policies | 1.25 | $500.00 |
| 2/28/18 | Greenlee hearing | 12 | $4,800.00 |
| 3/2/18 | Met w clients/ron/MJ | 10 | $4,000.00 |
| 3/2/18 | Worked w/ bc on greenlee order | 2.5 | $1,000.00 |
| 3/4/18 | review research articles thus far with kb | 3 | $600.00 |
| 3/5/18 | Review affidavits/rkb research/research 7B | 2.75 | $1,100.00 |
| 3/6/18 | 8 emails affidavits, policies, law director and transfer of children, CCDSS policy | 1.5 | $600.00 |
| 3/6/18 | Reviewed new cvas from lindsay;pc w MJ CVA's | 3.5 | $1,400.00 |
| 3/7/18 | Sent letter/zeyland conv/CCDSS complaint review | 3.5 | $1,400.00 |
| 3/7/18 | PC w SB regarding case background; review and analysis of policy issued by North Carolina Association of County Commissioners Risk Management Pool; discussed on declaratory judgment, and information used with focus group. | 5.20 | |
| 3/8/18 | Worked on complaint w/SB | 1.5 | $600.00 |
| 3/9/18 | Worked on hogan complaint/research | 3.5 | $1,400.00 |
| 3/9/18 | Focused on daysheets/research/discovery | 9.5 | $3,800.00 |
| 3/9/18 | PC w SB regarding coverage issues to invoke coverage under Pool's policy; ralso discussed additional cases on sovereign immunity. | 2.60 | |
| 3/10/18 | Researched GAL rules/complaint/discovery/ | 6.5 | $2,600.00 |
| 3/11/18 | Worked on complaint w/SB | 9.25 | $3,700.00 |

4

| 3/11/18 | | Reviewed SB analysis regarding federal court jurisdiction for claims against County and DSS; analysis regarding separating negligence and gross negligence claims and facts supporting same from intentional acts claims; analysis regarding separating minors' claims from parents' claims and how to define class of parents. | 3.80 | |
|---------|---|---|------|------|
| 3/12/18 | | Worked with ron on policies ref funding | 2.5 | $1,000.00 |
| 3/13/18 | | Final hogan review | 6.5 | $2,600.00 |
| 3/13/18 | | PC w MJ reviewed Gibby CVA | 1 | $400.00 |
| 3/14/18 | | Worked on final complaint to file | 8 | $3,200.00 |
| 3/14/18 | | Filed complaint worked with co-counsel | 3.5 | $1,400.00 |
| | | | | |
| 3/15/18 | | Worked on press statement | 0.5 | $200.00 |
| 3/16/18 | | Worked on discovery w/RM/SB | 6.25 | $2,500.00 |
| 3/16/18 | | Case info to kb for research ref ACES and damages | 1.5 | $600.00 |
| 3/16/18 | | PC with SB-Review and revise draft of interrogatories and request for production of documents from Plaintiff to Cherokee County Department of Social Services; correspondence with co-counsel regarding suggested strategy on serving discovery; telephone conference with client regarding State's takeover of Cherokee County Department of Social Services and next steps in | 1.70 | $680.00 |
| 3/16/18 | | PC w SB ref strategy on serving discovery and State's takeover of Cherokee County Department of Social Services and next steps in lawsuit. | 1.70 | |
| 3/17/18 | | Created sharedrive for team | 5.5 | $2,200.00 |
| 3/17/18 | | met with DW on case info and research | 2 | $400.00 |
| 3/18/18 | | Telephone conf DW, MJ, RM, BC-sharedirve; discovery | 1.2 | $480.00 |
| 3/18/18 | | Housekeeping w/team/ ref sharedrive/file management/discovery | 2.25 | $900.00 |
| 3/19/18 | | PC w cocounsel ref discovery/state coming in to CCDSS/2.1 judge request | 0.75 | $300.00 |
| 3/19/18 | | emails  ron moore ref issues above | 0.8 | $320.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 3/19/18 | PC with SB regarding discussions with defense counsel, State's takeover of Cherokee County DSS, and appointment of Rule 2.1 Judge to manage all juvenile cases affected by use of CVAs; regarding Ms. Palmer having used a petition to take a child into her home, upcoming interview with that child and biological parent, and getting appropriate HIPAA authorizations for child's medical records during the time which she lived with the Palmers. | 1.50 | |
| 3/20/18 | Emails and class action review | 3.5 | $1,400.00 |
| 3/21/18 | Research for class/dss boards/discovery | 3.25 | $1,300.00 |
| 3/22/18 | PC w MJ, RM, BC- ref class action challenges; discovery | 1 | $400.00 |
| 3/22/18 | Raley exper witness  review | 1.2 | $480.00 |
| 3/22/18 | PC cocounsel | 0.75 | $300.00 |
| 3/23/18 | Worked on subpoena for palmer | 2.25 | $900.00 |
| 3/26/18 | Spoilation research | 6.5 | $2,600.00 |
| 3/28/18 | PC DW, MJ, RM several - CVA reviews compare details to Hogan | 0.75 | $300.00 |
| 3/29/18 | PC with RM DW x3 spoliation,FB messages from Greenlee, DSS policy and C' | 0.75 | $300.00 |
| 3/29/18 | Conf call DW, MJ, RM, BC- number of CVA's involved case law that applies | 1 | $400.00 |
| 4/2/18 | Email DHHS Policy- review poilicy | 3.5 | $1,400.00 |
| | | | |
| 4/4/18 | Discuss experts with kb for childhood trauma; pconf on final complaint | 1.25 | $500.00 |
| 4/6/18 | Review and email client list | 0.75 | $300.00 |
| 4/8/18 | PC w MJ-CVA- widely used - similar to Brian and HH | 1 | $400.00 |
| 4/12/18 | PC co counsel -Fed suit, , DHHS policy | 0.6 | $240.00 |
| 4/13/18 | Email- Hogan Case - defense | 0.8 | $320.00 |
| 4/14/18 | Researched  res judicata/col estop/ pc RM/BC | 6.25 | $2,500.00 |
| 4/19/18 | Worked on MTD/MOL | 3.25 | $1,300.00 |
| 4/19/18 | Prepared and worked on subpoena for  palmer | 1.1 | $440.00 |
| 4/20/18 | Conference call - co counsel palmer subpoena, MTD?MOL | 1.2 | $480.00 |
| 4/21/18 | Reviewed answer/affirmative defenses/research | 4.2 | $1,680.00 |
| 4/22/18 | PC RM directors duties | 0.25 | $100.00 |
| 4/23/18 | PC RM about MOL MD | 0.2 | $80.00 |
| 4/23/18 | PC w BC ref response to MOL MD | 1.1 | $440.00 |
| 4/25/18 | Outlined SBI file read then reread and made outline of points of interest | 8.5 | $3,400.00 |
| 4/26/18 | Worked on revising draft response | 2.25 | $900.00 |

6

| 4/27/18 | Reviewed SB comments to revise Brief to incorporate Palmer's admissions that are helpful to the insurance coverage analysis incorporated revision to Brief to argue that the Court should find that there is insurance coverage for the Plaintiffs' claims. | 1.30 | $520.00 |
|---|---|---|---|
| 4/28/18 | Reviewed and mapped CP answer/draft to 12b6, /caselaw research based on MO | 9.25 | $3,700.00 |
| 4/29/18 | Worked w/ BC/RM/SB on reploy | 5.5 | $2,200.00 |
| 5/1/18 | Review and revise updated drafts of Brief in Opposition to Defendants' Motion to Dismiss; telephone conference with client regarding strategy on presenting arguments in Brief. | 2.80 | |
| 5/3/18 | PC conf call to discuss DHHS letter to DSS, draft of hogan vs CC and response | 1 | $400.00 |
| 5/4/18 | Researched money issue/funding/30 march letter | 3.25 | $1,300.00 |
| 5/4/18 | PC conf call on Title IV-E Foster Funds and CCDSS Billing | 1.1 | $440.00 |
| 5/5/18 | Meeting with kb on ACES research | 1 | $400.00 |
| 5/8/18 | PC w SB- to review and perform analysis of insurance policies issued to Cherokee County regarding limits available to Cindy Palmer and Scott Lindsay under the 2014 and 2017 policies. | 0.70 | $280.00 |
| 5/9/18 | PC with SB regarding case status and proposed Motion to Amend Complaint; review and analysis of Defendants' Reply Brief on Motion to Dismiss; review and analysis of selected cases cited in Defendants' Brief. | 2.30 | |
| 5/10/18 | Reviewed analysis ref Defendants' arguments in Reply Brief; and correspondence w SB regarding potential response to Defendants' arguments, amendment to Complaint, and issues that need further research. | 1.40 | |
| 5/11/18 | Review statutes for DSS boards, pc mj on governing DSS board | 4.2 | $1,680.00 |
| 5/11/18 | PC with SB- regarding relevant statutes regarding authority of the County over the Department of Social Services; review and analysis of cited statutes; review of Western District Local Rules to determine if additional authority could be filed in support of a Response Brief. | 1.20 | $480.00 |
| 5/12/18 | PC MJ -Hogan reply brief; statutes giving county authority | 1 | $400.00 |
| 5/12/18 | Worked on dss board research/read board book/research ref NCSOG | 4.5 | $1,800.00 |
| 5/13/18 | PC w MJ -ref insurance coverage issues | 0.5 | $200.00 |
| 5/14/18 | Review statutes regarding authority of county over DSS | 1 | $400.00 |
| 5/14/18 | Conference call-DW,MJ,RM,BC relevant statutes regarding authority of the Cou | 1 | $400.00 |

7

| Date | Description | Hours | Amount |
|---|---|---|---|
| 5/14/18 | Review of statutes on DSS organization received from client; review of information from Institute of Government regarding Social Services Board; telephone conference with all counsel regarding potential amendments to Complaint, status of case, filing of Notice of Supplemental Authority, and other issues for Plaintiffs while the Motion to Dismiss is pending before the Court. | 0.00 | |
| 5/15/18 | PC SB -county's responsibility<br>PC SB -upcoming client meetings to futher investigate policy of CVA's for Monelle claim; PC w MJ ref same. | 0.5 | $200.00 |
| 5/16/18 | PC MJ -upcoming client meetings to futher investigate policy of CVA's for Mon | 0.5 | $200.00 |
| 5/16/18 | Reviewed amended answer | 0.5 | $200.00 |
| 5/21/18 | Review correspondence from client to Senator Davis regarding services needed for children in Cherokee County. | 0.00 | |
| 5/24/18 | Reviewed witness interviews | 0.5 | $200.00 |
| 5/24/18 | Review of article provided by client regarding use of CVAs by DSS and lawsuit regarding same. | 0.00 | |
| 5/30/18 | emails - CC child custody, revivew med records request | 1 | $400.00 |
| 6/2/18 | Phone conference | 0.75 | $300.00 |
| 6/6/18 | Spoke to SB regarding discovery issues and new Court of Appeals case on insurance coverage. | 0.20 | |
| 6/7/18 | Rev written discovery request, client list | 1.5 | $600.00 |
| 6/9/18 | Review Hogan complaint - focus on dates | 0.5 | $200.00 |
| 6/10/18 | spoke w KB ref email hogan complaint and letter from DHHS | 0.5 | $200.00 |
| 6/12/18 | emails - safety agreements and POAs; Client POA's? review Safety agreements | 2 | $800.00 |
| 6/15/18 | PC w MJ ref Hogan | 1 | $400.00 |
| 6/28/18 | PC w MJ ref SBI Meetings | 2 | $800.00 |
| 7/3/18 | PC w MJ-Monelle claim - CVA policy?; review CVA's ov mult clients | 1.25 | $500.00 |
| 7/5/18 | PC w MJ-re: SBI report | 0.75 | $300.00 |
| 7/6/18 | PC MJ-SBI report - information on Hogan; review Hogan CVA and documents | 1.5 | $600.00 |
| 7/8/18 | PC MJ- prep for hogan meetinJ | 0.5 | $200.00 |
| 7/10/18 | PC w MJ-re: info from Hogan meeting - CVA similarities to others | 0.5 | $200.00 |
| 7/11/18 | Met with KB on research | 3.5 | $1,400.00 |

8

| 7/12/18 | ACES research | 6.5 | $2,600.00 |
|---------|---------------|-----|-----------|
| 7/13/18 | Worked on client list w/MJ, discussed research and DHHS Policy | 2.5 | $1,000.00 |
| 7/14/18 | PC w MJ-DHHS policy ; review DHHS policy and procedures | 0.5 | $200.00 |
| 7/17/18 | pc w raley | 0.5 | $200.00 |
| 7/18/18 | PC w MJ-discuss client contacts-update list | 0.5 | $200.00 |
| 7/20/18 | PC w MJ-spoiliation - in Hogan case and other clients;spoiliation email, | 1 | $400.00 |
| 7/22/18 | Worked on missing PRR request | 0.3 | $120.00 |
| 7/23/18 | Worked on NCSOG database to chart CCDSS | 4.5 | $1,800.00 |
| 7/25/18 | PC w MJ- need to research insurance case law | 0.25 | $100.00 |
| 7/28/18 | Email -Rev 4th Circuit insurance case law. Research case law | 3.2 | $1,280.00 |
| 7/30/18 | PC w MJ-discuss insurance case law from emails | 0.5 | $200.00 |
| 7/30/18 | PC w MJ- cont case law discussion | 0.75 | $300.00 |
| 7/30/18 | PC W SB ref recent Fourth Circuit case and status of motions pending before Judge Reidinger; review regarding deadline for en banc petition in Town of Mocksville case. | 0.40 | |
| 8/1/18 | PC w MJ- clients - details - comparisons, how many had services | 1 | $400.00 |
| 8/11/18 | PC w MJ-Greenlee review | 1 | $400.00 |
| 8/15/18 | PC w MJ-make detailed client list | 1 | $400.00 |
| 8/18/18 | Travel to fayetteville to meet w/RM/BC ref PRR complaint/status of CDSS/vario | 8.5 | $3,400.00 |
| 8/19/18 | PC w MJ- upcoming client meetings | 0.5 | $200.00 |
| 8/21/18 | | 6.5 | $2,600.00 |
| 8/23/18 | PC w MJ-review client information - 7B violations- | 1.5 | $600.00 |
| 8/23/18 | PC w MJ-Greenlee review | 1 | $400.00 |
| 8/23/18 | PC w MJ-make detailed client list | 1 | $400.00 |
| 8/25/18 | PC w MJ-CCDSS use of CVA's with clients | 1 | $400.00 |
| 8/26/18 | PC w MJ-class cert | 1 | $400.00 |
| 8/26/18 | PC w MJ-DSS policy manual | 1 | $400.00 |
| 8/27/18 | PC w MJ-DSS policy manual | 1 | $400.00 |
| 8/29/18 | MJ meeting  work on class cert - researc h ACES- separation effects on children | 2 | $800.00 |
| 9/2/18 | met with MJ researched class cert issues/ACES, client rep | 6.25 | $2,500.00 |
| 9/3/18 | team conf call - discuss client meetings, class cert legal research | 1.15 | $460.00 |
| 9/4/18 | PC w MJ-information from Burnette meeting- use of CVA as in Hogan | 1 | $400.00 |
| 9/5/18 | PC w MJ-re: SW phone call; upcoming meetings | 1 | $400.00 |

9

| 9/5/18 | | worked on charts from NCSOG | | 1.5 | $600.00 |
|---|---|---|---|---|---|
| 9/12/18 | | PH CONF MJ-Greenlee contacts, and Dorsey meeting | | 1 | $400.00 |
| 9/13/18 | | PC w MJ- 7B as it applies to Hogan | | 0.5 | $200.00 |
| 9/16/18 | | PC w MJ- re: Ashe and Hogan calls- plan conferences on Dyer/Davenport | | 1 | $400.00 |
| 9/23/18 | | PH CONF MJ- re client calls and info discussed | | 0.5 | $200.00 |
| 9/26/18 | | regarding recent Fourth Circuit case and status of motions pending before Judge | | 0.7 | $280.00 |
| 9/27/18 | | PH PC w MJ-hogan complaint, status of motions | | 1 | $400.00 |
| 9/28/18 | | MTG MJ COMPLAINT PREP | | 6 | $2,400.00 |
| 9/30/18 | | PC w MJ-research Monelle PC w MJ-complaint prep - upcoming Dorsey meetir | | 1 | $400.00 |
| 10/4/18 | | PC w MJ-research Monelle | | 1 | $400.00 |
| 10/5/18 | | Monelle policy issues | | 1.1 | $440.00 |
| 10/6/18 | | PC w MJ- Monelle -issues - SW trainnintg records | | 1.1 | $440.00 |
| 10/6/18 | | Monelle follow up | | 0.6 | $240.00 |
| 10/14/18 | | PC w MJ - constitutional rights ;phone call with SWS | | 1 | $400.00 |
| 10/15/18 | | Case law on constitutional rights | | 0.4 | $160.00 |
| 10/17/18 | | PC w MJ-Jury focus group | | 0.5 | $200.00 |
| 10/18/18 | | MJ REVIEW -jury focus group material;damages; KB Research update | | 5 | $2,000.00 |
| 10/20/18 | | PC w MJ-damages research | | 0.5 | $200.00 |
| 10/23/18 | | Status conference w entire team | | 1 | $400.00 |
| 10/24/18 | | PH CONF MJ-re damages; calls with hogan and greenlee | | 1 | $400.00 |
| 10/25/18 | | researched specific client issues related to damages | | 0.75 | $300.00 |
| 10/27/18 | | PC w MJ-clients and damages | 1 | | $400.00 |
| 11/2/18 | | Reviewed M&R pulled case law | | 3.25 | $1,300.00 |
| 11/2/18 | | PC w MJ x 3-Case referral reassigned to MePCalf | | 1 | $400.00 |
| 11/3/18 | | HOGAN PHONE CONF-status conference -details from meetings and phone ca | 1.5 | | $600.00 |
| 11/9/18 | | met w KB ref research update topics to cover | 3.5 | | $1,400.00 |
| 11/9/18 | | M&R re MTD | | 0.4 | $160.00 |
| 11/15/18 | | PC w MJ-Crapse file;Jamie Allen calls | | 1 | $400.00 |
| 11/17/18 | | PC w MJ- upcoming SWS phone conf. - SW on hogan case | | 0.5 | $200.00 |
| 11/22/18 | | PC w MJ -SW assignments with clients | | 0.5 | $200.00 |
| 11/23/18 | | PC w MJ x 2- A. Edmondson conversation, organize clients | | 1 | $400.00 |
| 11/24/18 | | PC w MJ x 3 re hogan case information and Crapse file | | 1.5 | $600.00 |
| 11/30/18 | | PC w MJ - discuss research on damages, client info+C463 | | 1 | $400.00 |

10

| | | | | |
|---|---|---|---|---|
| 12/3/18 | | PC w MJ- re Hogan and greenlee calls, PH CONF MJ | 1 | $400.00 |
| 12/6/18 | | PC w MJ-review davenport/dyer meeting | 1 | $400.00 |
| 12/8/18 | | PC w MJ -Bailey - review Hogan - look at CVA's of all clients and Hogan, SW | 1.25 | $500.00 |
| 12/8/18 | | PC w  MJ x 4-discuss cases and upcoming strategies | 2 | $800.00 |
| 12/9/18 | | PC w MJ x 2-client list update | 1 | $400.00 |
| 12/12/18 | | PC w MJ re contact with Hogan; compare CVA's | 1.5 | $600.00 |
| 12/15/18 | | MJ MTG - compare CVA's | 4 | $1,600.00 |
| 12/16/18 | | PC w MJ- strategies moving forward to compare CVA's- discuss case law revie | 1 | $400.00 |
| 12/19/18 | | PC w MJ case law relating to Hogan | 0.5 | $200.00 |
| 12/23/18 | | PC w MJ- re cordell background | 0.5 | $200.00 |
| 12/28/18 | | PH CONF MJ-discuss Campbell court materialws | 1 | $400.00 |
| 5/1/18 | | emails - 3rd draft hogan vs CC, response in opposition, final drafts of both, | 0.75 | $0.75 |
| 2017-2018 | | LexisNexis  Case Research- 130 @ avg of 20 minutes each | 43.3 | $17,320.00 |
| 2018 | | Emails for 2018 - 227 @ 6 min | 22.7 | $9,080.00 |
| | | | | |
| | | | 817.15 | $326,860.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

1

| Case Name | HOGAN | | Hourly Hours Worked | Fee (Hourly Rate x Hours Worked) |
|-----------|-------|---|---------------------|----------------------------------|
| **Date** | **Task Description** | | | |
| | | | | |
| 1/2/19 | Spoke w/SHB ref new cases | | 0.1 | $40.00 |
| 1/2/19 | Research gov immunity - emails | | 1.5 | $600.00 |
| 1/2/19 | Discussed new case from North Carolina Court of Appeals on sovereign immunity w SB; discussed Court's application of sovereign immunity and how the Court's reasoning may impact Hogan case. | | 1.00 | |
| 1/5/19 | Researched gov immunity spoke w/team, PC MJ x3 about Hogan meeting | | 3.5 | $1,400.00 |
| 1/8/19 | PC w MJ - gov immunity | | 0.5 | $200.00 |
| 1/8/19 | PC w MJ - plans to pull files at clerks office | | 0.5 | $200.00 |
| 1/11/19 | PC w MJ - review CVD files pulled at clerks officej | | 1 | $400.00 |
| 1/13/19 | PC conference w team  gov immunity | | 0.25 | $100.00 |
| 1/16/19 | MJ meeting -CVD files, gov immunity, clients | | 4 | $1,600.00 |
| 1/19/19 | Meeting kb research | | 3.5 | $1,400.00 |
| 1/20/19 | KB research- topics for research related to case | | 5 | $2,000.00 |
| 1/21/19 | mj meeting - client information from meeting and calls with Hogan | | 1 | $400.00 |
| 1/23/19 | research from KB - separating child from parent | | 3 | $1,200.00 |
| 1/24/19 | PC q -re cliet meetings-maney and crapes | | 1 | $400.00 |
| 1/26/19 | 8 EMAILS DSS, MAAGANINF Records, Best Practice | | 1.75 | $700.00 |
| 1/28/19 | 10 articles Separating child from parent- separating child from meeting with KB | | 2 | $800.00 |
| 2/2/19 | MEt with KB - ACES damages research: refined search information | | 2 | $800.00 |
| 2/2/19 | PC w MJ -DSS protective orders; meet KB damages | | 3.7 | $1,480.00 |
| 2/3/19 | PC w MJ - separation materials | | 0.5 | $200.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 2/4/19 | Dec action and complaint review and email, Focus group 1st draft | 3.7 | $1,480.00 |
| 2/5/19 | PC w MJ - separation materials in reference to clients | 0.5 | $200.00 |
| 2/7/19 | PC w MJ - separation materials in reference to clients | 0.5 | $200.00 |
| 2/8/19 | PC w MJ -Godbold information; research 1983 damages | 2.5 | $1,000.00 |
| 2/9/19 | PC w MJ -Godbold CVA- similarities/SW on case, separation research | 0.5 | $200.00 |
| 2/9/19 | Met w Mj and phone call to team ref Godbold SOL issue and Palmer | 2.5 | $1,000.00 |
| 2/10/19 | Review kb research on kinship placement | 3.5 | $1,400.00 |
| 2/11/19 | Worked on godbold file | 2 | $800.00 |
| 2/11/19 | semi-final focus group review and emails | 2 | $800.00 |
| 2/11/19 | PC w MJ ph call wije -review client contacts | 0.25 | $100.00 |
| 2/11/19 | ph call MJ -1983 damages | 0.25 | $100.00 |
| 2/11/19 | PC w MJ client updates/status, emails 1983 damages- jury instruction | 2.25 | $900.00 |
| 2/12/19 | Met with KB about kinship articles - determine direction | 2 | $800.00 |
| 2/12/19 | Revise focus group | 1.5 | $600.00 |
| 2/13/19 | email focus group draft | 0.5 | $200.00 |
| 2/14/19 | PC w MJ ref new clients/godbold | 1 | $400.00 |
| 2/14/19 | Work on focus group revisions | 1 | $400.00 |
| 2/15/19 | PC w MJ ref focus group revisions | 0.5 | $200.00 |
| 2/16/19 | Revised and email final focus group | 0.75 | $300.00 |
| 2/17/19 | Research day with KB - case update - Kinship placements, separation, | 7 | $2,800.00 |
| 2/18/19 | PC w mj ref hogan | 0.5 | $200.00 |
| 2/19/19 | PC conference call Hogan information from meetings and conferences | 0.75 | $300.00 |
| 2/21/19 | PC w MJ MJ - prep for next hogan meeting | 0.5 | $200.00 |
| 2/22/19 | meeting with kb on ACES research focused on emprical daubert studies | 1 | $400.00 |
| 2/22/19 | PC conference call Discuss Expert Witness Raley, client contact | 0.85 | $340.00 |

| 2/23/19 | Meet to review research with kb | | 3 | $1,200.00 |
|---|---|---|---|---|
| 2/27/19 | Team PC ref new client/hogan issues/objections to M&R etc, expert witness | | 2 | $800.00 |
| 2/28/19 | PC w KB: PC with SB | | 2.5 | $1,000.00 |
| 2/28/19 | email M&R/research/PC/strategy | | 5 | $2,000.00 |
| 2/28/19 | Spoke w SB ref Magistrate Judge's Memorandum and Recommendation on Defendants' Partial Motion to Dismiss; effect of Court's ruling on coverage issues, whether Plaintiffs should file objections, and status of underlying custody cases; review and analysis of punitive damages provisions in insurance policies; exclusion of punitive damages from coverage. | | 2.80 | |
| 3/1/19 | PC w team ref PMD and ins | | 1.5 | $600.00 |
| 3/1/19 | PC mj phone call -memo of rec | | 0.25 | $100.00 |
| 3/1/19 | PC w SB regarding Court's Order on Partial Motion to Dismiss and ways to get an early decision on scope and extent of insurance coverage for Plaintiffs' claims; review regarding availability of insurance policies from Defendants and evidence that each side would be likely to offer in a declaratory judgment action; | | 1.50 | |
| 3/2/19 | Meeting w KB on empirical data - progress on notebooks | | 4 | $1,600.00 |
| 3/2/19 | PC w MJ ref PMTD and ins | | 0.25 | $100.00 |
| 3/3/19 | Researched various legal issues pulled cases ref M&R sent to BC | | 6.25 | $2,500.00 |
| 3/4/19 | PC W SB ref M&R, ins, damages | | 1 | $400.00 |
| 3/4/19 | PH CALL MJ-memo of rec | | 0.25 | $100.00 |
| 3/4/19 | Discuss Williams case w/ SB regarding collateral estoppel issues; including filing of declaratory judgment action to determine insurance coverage and federal reqs. | | 1.00 | $400.00 |
| 3/5/19 | PC with SB | | 0.75 | $300.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 3/5/19 | Discussed Mathieu v. Greenlee case w SB; analysis regarding whether Court's Order could be used to argue collateral estoppel to prevent dismissal of fraud claim in Hogan. | | 1.30 | |
| | | | | $520.00 |
| 3/6/19 | Correspondence with SB | | 0.2 | $80.00 |
| 3/6/19 | emails - insurance, family law | | 1 | $400.00 |
| 3/7/19 | Correspondence with SB | | 0.5 | $200.00 |
| 3/7/19 | PC w MJ-insurance policy;emails on family law | | 0.5 | $200.00 |
| 3/8/19 | Researched jurisdictional issues/conf w/team ref jurisdiction | | 1.5 | $600.00 |
| 3/10/19 | Meeting with kb on research - trauma - empirical data | | 5 | $2,000.00 |
| 3/11/19 | PC w SB ref bullfer, insurance | | 0.5 | $200.00 |
| 3/12/19 | privity/monell/M&R reviewed drafts/PCs with team/research | | 5.5 | $2,200.00 |
| 3/12/19 | 5 emails review draft written objection to M&R | | 1 | $400.00 |
| 3/13/19 | Review and revise draft of objection to M&R | | 2 | $800.00 |
| 3/13/19 | Reviewed research - from kb ACESS childhood trauma | | 3 | $1,200.00 |
| 3/14/19 | Reviewed correspondence from SB | | 1.1 | $440.00 |
| 3/14/19 | 4 EMAILS REVIEW FINAL DRAFT OF OBJECTION TO M&R | | 1 | $400.00 |
| 3/14/19 | Review research - discuss with kb childhood trauma meet about continuing research | | 4.5 | $1,800.00 |
| 3/14/19 | Research Monnell Claim | | 2.5 | $1,000.00 |
| 3/15/19 | Email Monnell Claim | | 0.25 | $100.00 |
| 3/16/19 | PC mj-review hogan meeting, meeting with KB - organize research for experts | | 3.5 | $1,400.00 |
| 3/20/19 | Meeting prep for team meeting on Hogan case | | 2.25 | $900.00 |
| 3/21/19 | Team meeting-Met with co counsel re strategy and case management prep for final order on 12(b)(6) motion. | | 5.5 | $2,200.00 |
| 3/22/19 | Continued team meeting from day before | | 6.5 | $2,600.00 |
| 3/22/19 | Researched per occurrence vs. claims made against defs coverage | | 1.5 | $600.00 |
| 3/23/19 | PC MJ - PRR and occurrence defs | | 0.5 | $200.00 |
| 3/23/19 | Research case law-class action in fed court | | 2 | $800.00 |
| 3/23/19 | Worked on discovery/RFPs | | 6.25 | $2,500.00 |

| Date | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| 3/24/19 | Met with kb - research and emp data | | 2.5 | $1,000.00 |
| 3/25/19 | PC w MJ -study on child separation from KB research and how applies to Hogan | | 0.5 | $200.00 |
| 3/26/19 | Review research - from kb dss removal | | 3 | $1,200.00 |
| 3/27/19 | PC MJ. - order 18-CV-96 | | 0.5 | $200.00 |
| 3/27/19 | order on memorandom | | 1 | $400.00 |
| 3/28/19 | Reviewed Federal Case Action; Order 18-CV-96 | | 0.8 | $320.00 |
| 3/28/19 | Reviewed Federal Case Action; Order 18-CV-96 | | 0.2 | $80.00 |
| 3/29/19 | Thorough review of Court rulings and affect going forward | | 3.5 | $1,400.00 |
| 4/1/19 | Murphy with MJ | | 6 | $2,400.00 |
| 4/1/19 | Proposed retainer for classaction | | 1 | $400.00 |
| 4/2/19 | PC w MJ -retainer agreement | | 0.5 | $200.00 |
| 4/3/19 | Reviewed new answer from CC | | 1 | $400.00 |
| 4/3/19 | Kelly Boone - research- trauma | | 4 | $1,600.00 |
| 4/4/19 | Correspondence with SB regarding proposed amendments | | 0.75 | $300.00 |
| 4/4/19 | Co-counsel discussion -Reidinger re unnamed defendants | | 0.8 | $320.00 |
| 4/4/19 | Emails on amendments | | 0.25 | $100.00 |
| 4/5/19 | PH CALL MJ-amendments | | 0.25 | $100.00 |
| 4/7/19 | PC w MJ- discuss hogan phone calls | | 0.5 | $200.00 |
| 4/8/19 | PC w team ref client list update revisions | | 0.15 | $60.00 |
| 4/9/19 | PC w MJ-uPComing client meetings | | 0.25 | $100.00 |
| 4/10/19 | meeting w SB ref case status, coverage, damages, managing data | | 2.8 | $1,120.00 |
| 4/11/19 | Review research articles for empirical data from KB | | 6 | $2,400.00 |
| 4/12/19 | Research on effects on children in school from KB | | 2 | $800.00 |
| 4/13/19 | researched issue of consent/ email w/ BC | | 6.25 | $2,500.00 |
| 4/14/19 | 8 emails case law - amendments | | 1 | $400.00 |
| 4/14/19 | PC w team ref status conference and amendments | | 0.9 | $360.00 |
| 4/14/19 | Meet with kb to discuss research | | 4.5 | $1,800.00 |
| 4/14/19 | Researched amended complaint | | 4.5 | $1,800.00 |
| 4/15/19 | PH CALL MJ- CCDSS traing records - lack of trainingj | | 0.25 | $100.00 |
| 4/15/19 | Review articles for research notebooks for experts | | 8 | $3,200.00 |
| 4/16/19 | PC w MJ- PRR training history - SW training ind records | | 0.5 | $200.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 4/17/19 | Worked on show cause order/revisions to amended complaint/doe def issues | 3.5 | $1,400.00 |
| 4/17/19 | PC w mj ref am comp, findings for emp | 0.25 | $100.00 |
| 4/17/19 | 4 EMAILS re amendments | 0.4 | $160.00 |
| 4/18/19 | Phone call SB/4 emails from SB amendments and parties | 2.2 | $880.00 |
| 4/18/19 | Worked on show cause and other issues | 2.25 | $900.00 |
| 4/18/19 | worked on ACES research | 2 | $800.00 |
| 4/19/19 | PC w mj ref recommneded ammendments by susan | 0.5 | $200.00 |
| 4/21/19 | Met with KB research | 5.5 | $2,200.00 |
| 4/22/19 | co-counsel with SB on amendments | 1.25 | $500.00 |
| 4/22/19 | Reviewed draft amended comp | 1.5 | $600.00 |
| 4/23/19 | Reviewed Correspondence with SB and incorporated suggestions | 0.7 | $280.00 |
| 4/23/19 | Worked on final draft comp | 3.5 | $1,400.00 |
| 4/24/19 | Correspondence with SB- regarding timetable for filing Amended Complaint; correspondence with co-counsel regarding defense counsel's objections to proposed Amended Complaint | 2 | $800.00 |
| 4/24/19 | PC w mj ref amend compl, cordell meeting | 0.5 | $200.00 |
| 4/24/19 | SOL research | 2.5 | $1,000.00 |
| 4/25/19 | Co-counsel and SB correspond on filing Amended Complaint and whether any claims may be barred based on the statute of limitations. | 0.3 | $120.00 |
| 4/25/19 | Met w MJ and Hogan family, travel time included | 5 | $2,000.00 |
| 4/28/19 | reviewed and worked on final amended complaint w/BC incorp SB sugg. | 6.25 | $2,500.00 |
| 4/29/19 | Met with kb new research articles - use bibliographies | 4 | $1,600.00 |
| 4/29/19 | Worked on final amended w/BC sent and reviewed revisions | 2.25 | $900.00 |
| 4/30/19 | Reviewed SB correspondence ref status of request for insurance policy | 0.7 | $280.00 |
| 5/1/19 | PC with SB | 1.2 | $480.00 |
| 5/3/19 | Review and prepared articles for research notebooks | 4.75 | $1,900.00 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 5/4/19 | PC w mj - cordell and hogan meetings - progress and strategy | | 0.5 | $200.00 |
| 5/7/19 | PC w MJ isurance coverage | | 0.5 | $200.00 |
| 5/7/19 | Team Conf call ref insurance coverage and other SB thoughts/concerns | | 0.7 | $280.00 |
| 5/7/19 | conducted further research on def conflicts | | 1.25 | $500.00 |
| 5/8/19 | met w kelly boone ref ACES | | 2 | $800.00 |
| 5/10/19 | PC W mj -prep for hogan meeting | | 0.5 | $200.00 |
| 5/11/19 | worked on PAC | | 3.5 | $1,400.00 |
| 5/11/19 | PC w mj ref PAC | | 0.5 | $200.00 |
| 5/18/19 | final review of PAC | | 3.1 | $1,240.00 |
| 5/19/19 | PC w MJ ref PRR | | 0.5 | $200.00 |
| 5/20/19 | PC w MJ- final review of PAC | | 0.25 | $100.00 |
| 5/22/19 | PC w MJ - info on client meeting with Allen | | 0.25 | $100.00 |
| 5/24/19 | P w MJ-county insurance coverage | | 0.25 | $100.00 |
| 5/27/19 | Look over county ins policy | | 1 | $400.00 |
| 6/3/19 | Reviewed def MTA | | 2.75 | $1,100.00 |
| 6/4/19 | PC w MJ - def MTA response | | 0.5 | $200.00 |
| 6/6/19 | Researched issues and PC to MJ then w/team DSS duties, CVA's | | 4.25 | $1,700.00 |
| 6/11/19 | reviewed final draft of SB and suggestions | | 3 | $1,200.00 |
| 6/12/19 | PC w mj ref RTM | | 0.5 | $200.00 |
| 6/13/19 | PC w mj prep for meeitng in Cherokee  County | | 1 | $400.00 |
| 6/14/19 | PC w MJ meeting in Cherokee County | | 0.5 | $200.00 |
| 6/18/19 | Meeting Cherokee County with MJ-with Travel time | | 6 | $2,400.00 |
| 6/23/19 | PC w mj client contact, hogan meeting | | 1 | $400.00 |
| 6/24/19 | PC w mj dhhs policy, prr | | 1 | $400.00 |
| 6/26/19 | Spoilation/ destruction review | | 3 | $1,200.00 |
| 6/27/19 | Shredding issues reviewed and discussed | | 0.8 | $320.00 |
| 6/27/19 | PC w mj ref shredding | | 0.5 | $200.00 |
| 6/29/19 | PC w mj ref shredding | | 0.5 | $200.00 |
| 6/30/19 | Worked on DHHS PRR/research | | 5.5 | $2,200.00 |
| 7/2/19 | Email PRR | | 0.25 | $100.00 |

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| 7/3/19 | Review and email 41 pages re shredding at DSS | | 1.75 | $700.00 |
| 7/6/19 | PC w mj retention/PRR | | 0.5 | $200.00 |
| 7/7/19 | Researched dhhs policy/state records retention/PRR | | 5.5 | $2,200.00 |
| 7/9/19 | PC w mj ref other clients/hogan | | 0.5 | $200.00 |
| 7/9/19 | Team Conf call ref client update - status conf | | 0.7 | $280.00 |
| 7/10/19 | emails on DHHS policy | | 1.6 | $640.00 |
| 7/11/19 | Met w keith lovin PC w BC | | 3 | $1,200.00 |
| 7/11/19 | PC w MJ about KL meeting | | 0.5 | $200.00 |
| 7/12/19 | PC w MJ PRR Wiggins | | 0.5 | $200.00 |
| 7/13/19 | sent SB FOIA request, and other docs ref rehiring CP | | 2.25 | $900.00 |
| 7/16/19 | reviewed minutes of CCB | | 0.5 | $200.00 |
| 7/23/19 | PC w MJ Cherokee County meeting archives | | 1 | $400.00 |
| 7/27/19 | PC w mj - client meetings, Hogan, Allen, Bailey- similar proceedings regarding services and CVA | | 1 | $400.00 |
| 7/28/19 | PC w mj - client meetings- notes | | 0.5 | $200.00 |
| 7/28/19 | PC w mj - CVA's in cases - rationale | | 3 | $1,200.00 |
| 8/1/19 | PC w mj- update on client contact | | 0.25 | $100.00 |
| 8/4/19 | PC w mj ref spoilation and susan meeting | | 0.5 | $200.00 |
| 8/8/19 | 4 PC w mj- PRR material, Palmer inquiry, update client list | | 1 | $400.00 |
| 8/9/19 | PC w mj ref clients and prr issues | | 0.5 | $200.00 |
| 8/11/19 | PC w mj | | 0.5 | $200.00 |
| 8/12/19 | email w mj response to records request | | 0.5 | $200.00 |
| 8/13/19 | PC w mj-records, client list | | 0.5 | $200.00 |
| 8/16/19 | PC w mj -hogan call, | | 0.5 | $200.00 |
| 8/17/19 | PC w mj-SW on cases | | 0.5 | $200.00 |
| 8/18/19 | PC w mj-DSS policy and forms | | 0.5 | $200.00 |
| 8/21/19 | emails on spoiliation | | 0.3 | $120.00 |
| 8/22/19 | ph call w mj X 4-spoiliation, inconsistencies in case | | 1 | $400.00 |
| 8/24/19 | PC w mj-spoiliation issues | | 0.5 | $200.00 |
| 8/27/19 | PC w shb on case status | | 0.3 | $120.00 |
| 8/28/19 | sent shb ref discovery | | 1.5 | $600.00 |
| 9/6/19 | PC w mj re jPC dss sw referencing shredding | | 0.5 | $200.00 |
| 9/17/19 | emails on DHHS prr | | 0.75 | $300.00 |

| 9/19/19 | PC w mj ref shb conv-overdue request for records | | 0.5 | $200.00 |
|---------|--------------------------------------------------|---|------|---------|
| 9/26/19 | PC w mj -client contacts | | 0.5 | $200.00 |
| 9/27/19 | PC w mj - updated client list | | 0.5 | $200.00 |
| 9/28/19 | PC w mj- number of clientws and incidents | | 0.5 | $200.00 |
| 10/2/19 | rev order to emend | | 0.75 | $300.00 |
| 10/4/19 | PC w mj -order to amend | | 0.5 | $200.00 |
| 10/5/19 | Rev dhhs initial eval | | 1.75 | $700.00 |
| 10/6/19 | PC w mj-DHHS initial eval | | 0.5 | $200.00 |
| 10/7/19 | PC w mj-discuss initil eval again | | 0.5 | $200.00 |
| 10/7/19 | Reviewed rule 20 supp brief | | 2.5 | $1,000.00 |
| 10/9/19 | REV CASE LAW ON SEVERANCE/CLASS | | 2.5 | $1,000.00 |
| 10/10/19 | Worked on dhhs prr | | 4 | $1,600.00 |
| 10/12/19 | Reviewed dhhs prr | | 2 | $800.00 |
| 10/13/19 | Reviewed dhhs prr and spoke w SHB | | 4 | $1,600.00 |
| 10/14/19 | REV NEW SOG DSS UPDATE | | 3 | $1,200.00 |
| 10/16/19 | rev email k parton dear director letter | | 0.5 | $200.00 |
| 10/16/19 | PC w mj parton letter | | 0.5 | $200.00 |
| 10/20/19 | Reviewed dhhs prr | | 4.25 | $1,700.00 |
| 10/22/19 | PC w mj ref dhhs prr | | 0.5 | $200.00 |
| 10/23/19 | met w/ def counsel | | 1.5 | $600.00 |
| 10/24/19 | PC w mj ref dhhs prr | | 0.5 | $200.00 |
| 10/25/19 | PC w SB ref def mtg | | 0.3 | $120.00 |
| 10/26/19 | reviewed dhhs prr | | 6.5 | $2,600.00 |
| 10/27/19 | PC w mj ref dhhs prr | | 0.5 | $200.00 |
| 10/30/19 | PC w mj ref hogan and SB conv def meeting | | 0.5 | $200.00 |
| 11/3/19 | PC w mj-dhhs prr | | 0.5 | $200.00 |
| 11/6/19 | PC w mj ref clients | | 0.5 | $200.00 |
| 11/6/19 | PC w team client update, dhhs prr, SB def meeting | | 1.2 | $480.00 |
| 11/9/19 | PC w mj ref case status | | 0.5 | $200.00 |
| 11/9/19 | Rev dhhs prr | | 1.5 | $600.00 |
| 11/13/19 | Rev dhhs prr | | 1 | $400.00 |
| 11/13/19 | PC w team DHHS PRR ; status conference | | 1 | $400.00 |
| 11/14/19 | emails - re order denying motions | | 1 | $400.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/14/19 | emails set/reset deadlines | 1.1 | $440.00 |
| 11/15/19 | PC w shb bc emails etc | 2 | $800.00 |
| 11/17/19 | PC w team ref Motion denial | 0.45 | $180.00 |
| 11/18/19 | PC w shb ref mag order/discovery plan/class/col cases | 1.3 | $520.00 |
| 11/19/19 | PC w shb ref mag order with team; cont call with MJ-mag order call with SB | 2 | $800.00 |
| 11/19/19 | CONF CALL -Mag order - Case management | 2 | $800.00 |
| 11/19/19 | EMAIL REG CAMPBELL TEAGE CONFLCIT | 0.25 | $100.00 |
| 11/19/19 | EMAIL REF RETENTION RECORDS BOYLE | 0.25 | $100.00 |
| 11/19/19 | PC w team ref Retention records, status conference and issues | 0.55 | $220.00 |
| 11/20/19 | PC w shb ref teague campbell conflict | 0.5 | $200.00 |
| 11/20/19 | Reviewed draft rule 26a1 motion | 1.1 | $440.00 |
| 11/21/19 | Hogan draft iac emails and review | 1.5 | $600.00 |
| 11/22/19 | Emails - conflicts, retention records, case management plan | 0.5 | $200.00 |
| 11/24/19 | PC w mj-case management plan | 0.5 | $200.00 |
| 11/26/19 | PC w mj - motions, case management | 0.5 | $200.00 |
| 11/29/19 | PC w mj - case management | 0.5 | $200.00 |
| 12/1/19 | PC w mj- client contact | 0.5 | $200.00 |
| 12/3/19 | worked on draft cpo | 0.5 | $200.00 |
| 12/7/19 | PC w mj-discuss research | 0.5 | $200.00 |
| 12/9/19 | emailed and spoke to RM ref spoilation/shredding | 1.1 | $440.00 |
| 12/10/19 | Review protective order | 0.4 | $160.00 |
| 12/10/19 | PC w team ref status conference re scheduling order/protective order/shred/disc | 0.3 | $120.00 |
| 12/10/19 | work on scheduling order | 0.4 | $160.00 |
| 12/10/19 | PC w team-status conference | 0.8 | $320.00 |
| 12/11/19 | SB email regarding discovery, rule 26 | 0.1 | $40.00 |
| 12/12/19 | PC w mj ref discovery etc | 1 | $400.00 |
| 12/14/19 | PC w mj metcalf order case management | 1 | $400.00 |
| 12/15/19 | MET with KB to discuss refined searches regarding damages/articles/more tasks | 2.5 | $1,000.00 |
| 12/17/19 | review rule 26 | 0.5 | $200.00 |

| | | | |
|---|---|---|---|
| 12/18/19 | extension for Rule 26 | 0.7 | $280.00 |
| 12/21/19 | PC w mj-rule 26 | 0.5 | $200.00 |
| 12/27/19 | Review and research trauma and separation from KB | 4 | $1,600.00 |
| 12/31/19 | PC w team ref damages: trauma research and relates to case | 0.3 | $120.00 |
| 2019 | Email from 2019- 81 @ 6 min each | 8.1 | 3240 |
| 2019 | LexisNexis - Case research 21.3 hours @ average of 20 min | 21.3 | $8,520.00 |
| | | | |
| | | 467.65 | $187,060.00 |

| Case Name | Hogan | | |
|---|---|---|---|
| **Date** | **Task Description** | Hours Worked | **Fee (Hourly Rate x Hours Worked)** |
| | | | |
| 1/3/20 | Meet w mj  DHHS PRR | 2.5 | $1,000.00 |
| 1/3/20 | Meet w mj and ron DHHS PRR, review cases | 4 | $1,600.00 |
| 1/11/20 | Reviewed DHHS PRR, Palmer's answers, RFP draft | 5.5 | $2,200.00 |
| 1/12/20 | Reviewed def 26 disclosure | 1 | $400.00 |
| 1/12/20 | Reviewed DHHS PRR | 1 | $400.00 |
| 1/16/20 | Worked on conflict letter to SP | 0.5 | $200.00 |
| 1/18/20 | PC w mj ref discovery | 0.5 | $200.00 |
| 1/19/20 | Worked on discovery to defs | 3.5 | $1,400.00 |
| 1/22/20 | PC SB-regarding potential Motion to Disqualify Teague Campbell firm and discovery issues. | 0.8 | $320.00 |
| 1/23/20 | mj PC - client contact and discovery issues | 0.5 | $200.00 |
| 1/24/20 | Hogan client mtg with MJ to discuss details of case | 5 | $2,000.00 |
| 1/24/20 | Review Bill Bulfer's letter regarding conflict waiver from Cindy Palmer; spoke w SB regarding serving discovery regarding insurance issues. | 0.20 | |
| 1/25/20 | Researched trauma related to child separation and DSS cases | 6.5 | $2,600.00 |
| 1/26/20 | PC w mj ref discovery ref lindsay | 0.5 | $200.00 |
| 1/27/20 | PC w mj dss trauma | 0.4 | $160.00 |
| 1/27/20 | Researched dss trauma | 3 | $1,200.00 |
| 1/28/20 | Researched dss trauma | 3 | $1,200.00 |
| 2/6/20 | PC w mj ref psych mtg | 0.5 | $200.00 |

1

| Date | Description | Hours | Amount |
|---|---|---|---|
| 2/7/20 | Met w experts in columbia raley gaskins | 7 | $2,800.00 |
| 2/8/20 | PC mj post Meeting w experts | 0.5 | $200.00 |
| 2/10/20 | PC mj ref trauma and client update | 1 | $400.00 |
| 2/11/20 | 12 emails hogan v. CC et al and notice of hearing | 1 | $400.00 |
| 2/12/20 | PC w mj ref court filings | ,5 | $400.00 |
| 2/14/20 | Reviewed palmer discovery | 2.5 | $1,000.00 |
| 2/16/20 | Reviewed lindsay discovery | 3 | $1,200.00 |
| 2/18/20 | PC w mj ref sw statements/discovery issues | 0.25 | $100.00 |
| 2/19/20 | PC w mj and ron ref RFP discovery | 2.5 | $1,000.00 |
| 2/20/20 | PC w mj client update- | 0.5 | $200.00 |
| 2/22/20 | Reviwed palmer discovery/research | 2.75 | $1,100.00 |
| 2/22/20 | 7b research/director research/duties research | 2 | $800.00 |
| 2/26/20 | PC w rm ref 7b | 0.5 | $200.00 |
| 2/28/20 | Phone Conference SB - regarding issues with C Palmer answer and strategies on pursuing more definitive answers | 1.8 | $720.00 |
| 2/28/20 | Spoke w SB regarding issues with Cindy Palmer's Answer and need for more information; spoke wi SB regarding strategy on pursuing more definitive answers from Cindy Palmer through a Deposition and/or requests for admissions; revise draft of Requests for Production of Documents to Cindy Palmer. | 1.80 | |
| 3/2/20 | 3/1/2020 rev discovery;7B research; | 4.5 | $1,800.00 |
| 3/4/20 | PC w mj ref discovery/7B | 0.5 | $200.00 |
| 3/4/20 | PC w team ref Hogan RPGs and RPOD's from DEF | 0.4 | $160.00 |
| 3/6/20 | Met Ashley welch ref CCDSS | 4.8 | $1,920.00 |
| 3/7/20 | PC w rm ref ronnie Mitchell co-counsel Meeting about Hogan case | 0.1 | $40.00 |
| 3/7/20 | pc w team ref Palmer depo | 0.2 | $80.00 |
| 3/9/20 | PC mj - placement of children - Dyere and Maney | 0.5 | $200.00 |
| 3/10/20 | corresp w SP ref DB conflicts | 0.5 | $200.00 |
| 3/12/20 | PC w rm proposed Deposition issues | 0.5 | $200.00 |
| 3/13/20 | Review Focus Group | 0.7 | $280.00 |
| 3/14/20 | PC mJ focus group | 0.5 | $200.00 |
| 3/14/20 | research 7B and NCDHHS policy; kinship placement | 6 | $2,400.00 |

| | | | |
|---|---|---|---|
| 3/16/20 | PC w team ref ins coverage | 1 | $400.00 |
| 3/16/20 | PC discussed sbi file | 0.7 | $280.00 |
| 3/16/20 | PH CONF TEAM REF INS COVERAGE | 1 | $400.00 |
| 3/18/20 | Rev NCHHS docs | 2 | $800.00 |
| 3/20/20 | PC w mj ref ncdhhs docs | 0.5 | $200.00 |
| 3/27/20 | | 4.5 | $1,800.00 |
| 3/29/20 | emails from BC Palmer interrogs | 0.3 | $120.00 |
| 3/30/20 | Reviewed extenions of time | 0.25 | $100.00 |
| 3/30/20 | Reviewed and sent outdiscovery  from CC SP to team | 2 | $800.00 |
| 3/31/20 | Reviewed discovery from Def CC | 8 | $3,200.00 |
| 4/1/20 | Reviewed discovery from Def CC | 8 | $3,200.00 |
| 4/2/20 | PC w sb ref discovery/court issues | 0.5 | $200.00 |
| 4/2/20 | 4 EMAILS REF DEF INTERR SET UP TEAM MTG | 0.25 | |
| 4/3/20 | Met w ron to discuss dss discovery | 3.5 | $1,400.00 |
| 4/4/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/5/20 | PC w mj ref discovery-palmer emails | 1 | $400.00 |
| 4/6/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/7/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/8/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/10/20 | Reviewed discovry from cc | 8 | $3,200.00 |
| 4/10/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/11/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/13/20 | Reviwed discovery from cc | 8 | $3,200.00 |
| 4/13/20 | Worked on subpoena for SL yahoo | 0.5 | $200.00 |
| 4/14/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/14/20 | Spoke w SB ref correspondence from County's counsel regarding objection to providing reinsurance information; review and analysis of Rule 26; reviewed email from SB regarding justification for requiring disclosure of reinsurance information under Rule 26; and whether reinsurance request was encompassed in previous Requests for Production. | 0.40 | |
| 4/15/20 | Reviewed discovery from cc | 8 | $3,200.00 |

| | | | |
|---|---|---|---|
| 4/16/20 | Worked on getting sbi file for review | 5 | $2,000.00 |
| 4/17/20 | sbi file correspondence | 0.25 | $100.00 |
| 4/17/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/18/20 | PC w mj ref discovery /sbi | 0.5 | $200.00 |
| 4/20/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/20/20 | PC mj - look at facts from SBI compared to MJ Meeting notes | 1 | $400.00 |
| 4/20/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/22/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/22/20 | PC w mj sw sbi interview | 0.5 | $200.00 |
| 4/22/20 | Prepared work on depo outline for lindsay/palmer | 6.5 | $2,600.00 |
| 4/23/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/25/20 | PC w mj ref disocvery/depo outlines | 0.5 | $200.00 |
| 4/26/20 | Reviewed discovery from cc | 6.5 | $2,600.00 |
| 4/27/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 4/28/20 | Reviewed sbi file | 8 | $3,200.00 |
| 4/28/20 | PC w mj palmer questions, training | 0.5 | $200.00 |
| 4/29/20 | Reviewed sbi file | 8 | $3,200.00 |
| 5/1/20 | Reviewed sbi file prepared file summary | 6.5 | $2,600.00 |
| 5/3/20 | PC w mj ref sbi file summary | `1 | $400.00 |
| 5/7/20 | PC w mj ref discovery/sbi | 0.5 | $200.00 |
| 5/7/20 | drafted cordell complaint and exhibits | 6.25 | $2,500.00 |
| 5/15/20 | PC w SB regarding pending criminal indictments, Cindy Palmer's anticipated guilty plea, and impact on coverage in civil case. | 1.00 | |
| 5/18/20 | Phone conference with SB regarding impact of indicments | 0.8 | $320.00 |
| 5/18/20 | spoke w mj ref indictments | 0.5 | $200.00 |
| 5/18/20 | Review and analysis of 2016-17 insurance policy issued to Cherokee County; review and analysis of indictments issued against Cindy Palmer, Scott Lindsay & David Hughes; telephone conference with client regarding impact of indictments on potential for insurance coverage and Cindy Palmer's refusal to accept plea bargain. | 1.80 | |
| 5/19/20 | spoke w mj ref client conferences | 1 | $400.00 |
| 5/20/20 | spoke w mj ref ins case law; insurance | 1 | $400.00 |
| 5/20/20 | PC w mj | 0.5 | $200.00 |

| 5/20/20 | PC W SB ref coveage and review and analysis of Eighth Circuit decision in Dean v. County of Gage. | 1.00 | |
|---------|---------------------------------------------------------------------------------------------------|------|--|
| 5/23/20 | Reviewed  discovery from cc | 8 | $3,200.00 |
| 5/24/20 | Worked w mj on spicola Reviewed cc discovery | 8 | $3,200.00 |
| 5/26/20 | Reviewed discovery cc | 6.25 | $2,500.00 |
| 5/28/20 | Reviewed  discovery from cc | 8 | $3,200.00 |
| 5/28/20 | PC w mj - discovery; spicola review | 2 | $800.00 |
| 5/29/20 | Reviewed  discovery from cc | 8 | $3,200.00 |
| 5/29/20 | Reviewed  discovery from cc | 8.5 | $3,400.00 |
| 5/31/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 6/1/20 | Reviewed discovery from cc | 6 | $2,400.00 |
| 6/3/20 | Met w ashley welch | 3.5 | $1,400.00 |
| 6/4/20 | Reviewed  discovery from cc | 6.5 | $2,600.00 |
| 6/4/20 | PC w team ref insurance policy and law and Dean v. County of Gage/Fund balance | 0.5 | $200.00 |
| 6/5/20 | Met with dan beerman | 3 | $1,200.00 |
| 6/6/20 | Reviewed discovery from cc | 8 | $3,200.00 |
| 6/7/20 | Reviewed discovery from cc | 5.5 | $2,200.00 |
| 6/8/20 | Reviewed discovery from cc | 3.5 | $1,400.00 |
| 6/10/20 | Reviewed c discovery  tamela shook /sbi | 7.5 | $3,000.00 |
| 6/12/20 | Met w beerman | 2.5 | $1,000.00 |
| 6/13/20 | PC w mj ref beerman | 1 | $400.00 |
| 6/14/20 | Reviewed discovery from cc | 7.25 | $2,900.00 |
| 6/15/20 | Reviewed discovery from cc | 4.5 | $1,800.00 |
| 6/15/20 | created flow charts of children/families | 5 | $2,000.00 |
| 6/16/20 | Worked on flow charts for families | 8.5 | $3,400.00 |
| 6/18/20 | work on omnibus, allen | 3.5 | $1,400.00 |
| 6/19/20 | Mapping discovery  from cc for Depositions | 8.5 | $3,400.00 |
| 6/19/20 | Mapping discovery  from cc for Depositions | 5.5 | $2,200.00 |
| 6/19/20 | Met with beerman | 2.5 | $1,000.00 |
| 6/20/20 | Mapping discovery  from cc for Depositions | 8.5 | $3,400.00 |
| 6/22/20 | Mapped discovery for depos | 8.25 | $3,300.00 |
| 6/22/20 | Worked on discovery and depos | 9 | $3,600.00 |

| | | | |
|---|---|---|---|
| 6/23/20 | Worked on godbold/cordell complaints | 1.25 | $500.00 |
| 6/23/20 | Worked on discovery and depos | 5.25 | $2,100.00 |
| 6/23/20 | Worked on policy issues/memo/prep for conf call/prep for depos/Reviewed discovery | 9.5 | $3,800.00 |
| 6/24/20 | Prep for depos Reviewed discovery | 8.5 | $3,400.00 |
| 6/24/20 | Conference call with co - counsel including SB | 1.5 | $600.00 |
| 6/24/20 | PC w team ref DSS discovery | 0.9 | $360.00 |
| 6/25/20 | Met w mj- to discuss case law and DISCO Allen/Dyer case | 3 | $1,200.00 |
| 6/26/20 | Worked on depo outlines/sbi file/discovery | 9.5 | $3,800.00 |
| 6/27/20 | Worked on depo outlines/sbi file/discovery | 6.25 | $2,500.00 |
| 6/28/20 | Worked on depo outlines/sbi file/discovery | 6.5 | $2,600.00 |
| 6/28/20 | Reviewed pshyc reports | 1.5 | $600.00 |
| 7/1/20 | Pick up Hogan file informaiton | 0.5 | $200.00 |
| 7/2/20 | Worked on depo outlines/Reviewed discovery | 8.25 | $3,300.00 |
| 7/2/20 | sent out depo outlines for review | 0.1 | $40.00 |
| 7/3/20 | PC w SB to Review and revise Deposition questions for County officials; | 0.50 | |
| 7/4/20 | Family charts- flow charts wor for each client - KB: Monell Claim policy/custom | 5 | |
| 7/6/20 | Met w mj ref depo prep | 5 | $2,000.00 |
| 7/6/20 | phone conv with SB regarding issues with CVA's | 2 | $800.00 |
| 7/6/20 | PC w SB regarding issues with requesting audit of all cases involving CVAs and how to manage same. | 0.40 | |
| 7/6/20 | Met w beerman | 2 | $800.00 |
| 7/6/20 | Worked on experts cvs etc | 0.2 | $80.00 |
| 7/7/20 | Family charts- flow charts wor for each client - KB: Monell Claim policy/custom | 3.5 | $1,400.00 |
| 7/7/20 | PC w SB ref request for audit of DSS files;  can audit be asserted as a prayer for relief or as a separate claim. | 0.50 | |
| 7/7/20 | Worked on depo outlines/Reviewed discovery | 6.25 | $2,500.00 |
| 7/7/20 | Met with JM Hogan case review, status update | 4 | $1,600.00 |
| 7/8/20 | Worked on experts/depos/discovery | 8.25 | $3,300.00 |
| 7/9/20 | Met w pat flanagan - defense counsel representing Scott Lindsay | 1.5 | $600.00 |

| 7/9/20 | Deposition prep | 5.5 | $2,200.00 |
|---|---|---|---|
| 7/10/20 | Worked on outliens for Depositions/discovery | 7.5 | $3,000.00 |
| 7/12/20 | Reviewed discovery prep for depos | 3.25 | $1,300.00 |
| 7/12/20 | Met w dan beerman | 2 | $800.00 |
| 7/13/20 | Deposition prep | 6.5 | $2,600.00 |
| 7/14/20 | Deposition prep | 8 | $3,200.00 |
| 7/15/20 | Shook Deposition | 8 | $3,200.00 |
| 7/16/20 | Deposition prep- David Hughes, | 8 | $3,200.00 |
| 7/17/20 | Omnibus Draft review, PC SB - telephone conference regarding information learned in Depositions taken to date, preparation for uPComing Depositions, and other case strategy; | 3.5 | $1,400.00 |
| 7/17/20 | Met with molly cordell | 3 | $1,200.00 |
| 7/17/20 | Met w Brian hogan | 4 | $1,600.00 |
| 7/19/20 | Met w dan beerman | 2.5 | $1,000.00 |
| 7/19/20 | Reviewed omnibus complaint | 1 | $400.00 |
| 7/19/20 | Worked with kelly boone on charts-info needed to create flowharts | 4.5 | $1,800.00 |
| 7/20/20 | PC w team/depo prep | 8.25 | $3,300.00 |
| 7/20/20 | Deposition prep - Wiggins, Lindsay | 11 | $4,400.00 |
| 7/21/20 | Deposition prep - Cmyers and Cpalmer | 8 | $3,200.00 |
| 7/21/20 | Worked w SB regarding Deposition questions for Scott Lindsay and strategy on pursuing more detailed privilege log; incorporated SB suggestions ref review of Deposition outline for Cindy Palmer: Randy Wiggins on document retention policies and County's document production; Courtney Myers. | 2.50 | |
| 7/22/20 | Depositions prep-Hughes exhibit, omnibus complaint | 8.5 | $3,400.00 |
| 7/22/20 | ~~PC w team and SB - procedural posture of case and how new State Court Complaint~~ could impact class action pending in Federal Court | 1.5 | $600.00 |
| 7/23/20 | PC with BC- email from Defense; Deposition prep-Lindsay and Palmer new questions | 9.5 | $3,800.00 |
| 7/23/20 | PC with SB -cases on impact of witness asserting Fifth Amendment during Deposition in civil case; review email from defense counsel regarding discovery | 2 | $800.00 |

| 7/23/20 | Review and analysis of new proposed Deposition questions for Scott Lindsay and Cindy Palmer; review of cases on impact of witness asserting Fifth Amendment during Deposition in civil case; review email from defense counsel regarding discovery issues; | 1.20 | |
|---------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 7/24/20 | 6 EMAILS REF PERRINS RESPONSE TO OMNIBUS | 0.9 | $360.00 |
| 7/25/20 | Final depo prep/polish | 10 | $4,000.00 |
| 7/26/20 | Depositions depo prep | 10 | $4,000.00 |
| 7/27/20 | depostion of CMyers and Kkephart/prep for tomorrow | 9 | $3,600.00 |
| 7/28/20 | dss DepositionsS Lindsay/ depo prep | 10.5 | $4,200.00 |
| 7/29/20 | dss Depositions Cpalmer/depo prep | 9.5 | $3,800.00 |
| 7/30/20 | dss Deposition Rwiggins | 3 | $1,200.00 |
| 7/31/20 | post depo work/calls w team/Met w pat | 3.25 | $1,300.00 |
| 7/31/20 | PH CONF TEAM REF INS COVERAGE | 1 | $400.00 |
| 8/2/20 | Met with RM-damages, Motion to dismiss | 3.5 | $1,400.00 |
| 8/3/20 | Telephone Conf SB, RM, DW, BC, MJ KB to discuss damages | 1 | $400.00 |
| 8/3/20 | PC w team ref depos/damages/issues learned | 1 | $400.00 |
| 8/3/20 | damages with KB looking at charts - lont term effects | 6 | $2,400.00 |
| 8/3/20 | hogan premediation conference prep | 3 | $1,200.00 |
| 8/4/20 | Pre tiral mediation | 6 | $2,400.00 |
| 8/5/20 | PC w mJ lindsay answer to complaint compare to hogan answers | 0.75 | $300.00 |
| 8/6/20 | PC w MJ - current Juvi status | 0.25 | $100.00 |
| 8/6/20 | Conference call team and SB-current Juv status and regarding Meeting with mediator and next steps in litigation; | 1.2 | $480.00 |
| 8/8/20 | Mediation chart prep, confernce call with team and SB - settlement and ins | 3.5 | $1,400.00 |
| 8/8/20 | Met w mj ref damages/mediation | 4 | $1,600.00 |
| 8/9/20 | Correspondence with co-counsel regarding response to Motion to Dismiss inclusing SB | 1 | $400.00 |
| 8/9/20 | Correspondence with co-counsel regarding response to Motion to Dismiss. | 0.30 | |
| 8/10/20 | Met w ashley welch ref dss depos | 4 | $1,600.00 |

| 8/10/20 | Conference call team and SB - statute of limitations and proposed consolodation | 1.75 | $700.00 |
|---------|------------------------------------------------------------------------------------|------|---------|
| 8/10/20 | PC w team ref- discovery and mediation | 0.3 | $120.00 |
| 8/11/20 | Review Proposed Motion and order | 1 | $400.00 |
| 8/11/20 | Review of selected case law cited in Brief in Opposition to Motion to Dismiss; research on continuing wrong doctrine; review and revise Brief; correspondence with team regarding continuing wrong doctrine. | 3.50 | |
| 8/13/20 | Co counsel/group PC,regarding strategy in Brief in Opposition to Motion | 1 | $400.00 |
| 8/13/20 | PC w team regarding subpoenas, discovery court materials | 0.7 | $280.00 |
| 8/14/20 | Review and revise new draft of Brief in Opposition to Motion to Dismiss; correspondence with co-counsel on same. | 2.70 | |
| 8/18/20 | Met w forrest gillum and KB ref fund balance- Cherokee County | 5 | $2,000.00 |
| 8/18/20 | Worked on mediation presentation | 1.5 | $600.00 |
| 8/18/20 | Review and revise Defendants' draft of Motion to Consolidate, Brief in support of same, and report of Initial Attorneys' Conference; PC w SB ref policy issues regarding interrelated acts and number of occurrences. | 2.20 | |
| 8/19/20 | PC ron - CMyers depo and exhibits | 0.75 | $300.00 |
| 8/19/20 | Work with KB on CC funding - taxes - powerpoint | 4 | $1,600.00 |
| 8/20/20 | PC w team  - Def Meeting - Article review for Meeting | 2.5 | $1,000.00 |
| 8/21/20 | PC w MJ about client releases; PC JM - status and scheduling mediation | 1 | $400.00 |
| 8/24/20 | correspondence with SB regarding Interrelated Acts memo. | 0.75 | $300.00 |
| 8/25/20 | 4 emails ref med/amendments | 1 | $400.00 |
| 8/28/20 | Meeting with Ron - rule 408 boyles interated acts memo | 2.5 | $1,000.00 |
| 8/28/20 | PC MJ -to discuss boyles interated acts memo | 1 | $400.00 |
| 8/29/20 | Worked on damages w mj kb | 5 | $2,000.00 |
| 8/30/20 | PC w mj ref damages | 0.5 | $200.00 |
| 8/31/20 | PC w mj ref school records | 0.25 | $100.00 |
| 8/31/20 | Worked with kelly boone ref school records | 5.5 | $2,200.00 |
| 9/1/20 | Met w JM -GAL - ref mediation prep | 3.5 | $1,400.00 |
| 9/1/20 | PC w team, client files | 3 | $1,200.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 9/2/20 | PC w rm ref school records | 0.5 | $200.00 |
| 9/4/20 | phone conf MJ damages; PC JM, A Cromer, TLeCarpenter re mediation and settlement issues | 2.5 | $1,000.00 |
| 9/5/20 | Reviewed school records | 8 | $3,200.00 |
| 9/6/20 | Reviewed school records | 3 | $1,200.00 |
| 9/8/20 | PC w rm prep w cromer, TC RM | 4.7 | $1,880.00 |
| 9/9/20 | Dean v. County of Gage case; preparation for discussion of insurance issues and Gage County case with mediator; further email correspondence and telephone conference with Bill Bulfer regarding production of insurance policies | 1.1 | $440.00 |
| 9/10/20 | prep and Met w cromer rm mj kb | 7 | $2,800.00 |
| 9/10/20 | Correspondence with client regarding obtaining certified copies of insurance policies; review of material in preparation for Meeting with mediator; participated in pre- | 1.30 | |
| 9/11/20 | PC with sean Perrin | 0.5 | $200.00 |
| 9/14/20 | Phone conf with SB | 1 | $400.00 |
| 9/15/20 | Phone conf with SB to prepare for hearing and issues regarding Cpalmer/fund balance and coverage issues. | 1.5 | $600.00 |
| 9/15/20 | prepared for court/hearing | 5.5 | $2,200.00 |
| 9/15/20 | PC w SB ref Cindy Palmer's hiring of insurance counsel; review of presentation on County fund balance. | 0.30 | |
| 9/16/20 | Phone conf with SB ref hearing/defendants posititons/overall court impressions | 2 | $800.00 |
| 9/18/20 | PC w SB and team ref consolidation multiple issues | 1.25 | $500.00 |
| 9/18/20 | Met w mj ref order/case strategy | 3 | $1,200.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 9/21/20 | Reviewed correspondence with all co- counsel | 1.2 | $480.00 |
| 9/21/20 | PC w mj ref court order/criminal conduct of CP /depo prep | 2 | $800.00 |
| 9/21/20 | Review and analysis of Court's Order denying Motion to Consolidate; PC w SB ref | 1.00 | |
| 9/25/20 | Prepared and revised mediation prep power point | 8.5 | $3,400.00 |
| 9/25/20 | 8 emails/file flow charts fo all cases for mediation | 1 | $400.00 |
| 9/27/20 | spoke w team about mediation, strategy, goals, PPT, revisions | 4.5 | $1,800.00 |
| 9/28/20 | phone conference with SB-selected cases cited in Defendants' Brief; review and revise draft of Plaintiffs' Opposition to Defendants' Partial Motion to Dismiss | 1 | $400.00 |
| 9/28/20 | Mediation | 8 | $3,200.00 |
| 9/28/20 | Review and analysis of Defendants' Brief in Support of Motion to Dismiss based on | 4.90 | $1,960.00 |
| 9/28/20 | Review and analysis of Defendants' Brief in Support of Motion to Dismiss based on statute of limitations and class certification tolling theories; review of selected cases cited in Defendants' Brief; review and revise draft of Plaintiffs' Opposition to Defendants' Partial Motion to Dismiss; correspondence with co-counsel on same; telephone conferences with client regarding offers/demands at mediation and discussion of insurance coverage issues | 4.90 | $1,960.00 |
| 9/29/20 | PC JM re leagal issues | 1.00 | $400.00 |
| 10/2/20 | Review/ revise drafts of Opposition to Motion to Sever | 2.1 | $840.00 |
| 10/2/20 | PC W team ref Motion to sever | 1.5 | $600.00 |
| 10/2/20 | Review and revise draft of Opposition to Motion to Sever; correspondence with co-counsel on same; review of filed version of Response to Partial Motion to Dismiss. | 1.00 | |
| 10/5/20 | | 3 | $1,200.00 |
| 10/5/20 | Meeting with client to discuss case; conference with Rich Keshian regarding ethical considerations associated with not pursuing class certification; correspondence with client on same; work on jury consultant recommendations. | 2.30 | |
| 10/6/20 | Reviewed in re EB spoke with family law attorneys | 1 | $400.00 |
| 10/8/20 | Reviewed motions for SJ framework | 0.5 | $200.00 |
| 10/10/20 | Reviewed mol for SJ Researched case law | 3.5 | $1,400.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 10/11/20 | Worked on facts and law for SJ | 1.5 | $600.00 |
| 10/12/20 | Worked on editing MSJ | 3.5 | $1,400.00 |
| 10/13/20 | PC w SB ref Fifth Amendment issues posed by Cindy Palmer's Deposition testimony; Motion to Strike Class Allegations; review and analysis of proposal to take a voluntary dismissal of unnamed class members' claims; | 2.10 | |
| 10/14/20 | Phone conference with SB-Brief in Support of Motion for Partial Summary Judgment | 0.5 | $200.00 |
| 10/14/20 | Review and revise draft of Brief in Support of Motion for Partial Summary Judgment; correspondence with co-counsel on same; review and analysis of Local Rules to determine if Statement of Facts could be filed separately from Brief and other logistics for filing documents; review and analysis of revisions proposed by co-counsel to Summary Judgment Brief; further work on revising Brief; telephone conference with Asheville clerk regarding proposal to file Statement of Material Facts; telephone conference with co-counsel regarding arguments in Brief and strategy on presenting factual material to Court to advance adverse inference arguments. | 5.80 | |
| 10/14/20 | PC w team ref mol in support of summary judgement | 0.8 | $320.00 |
| 10/14/20 | Reviewed final filing made final comments for SJ | 1.5 | $600.00 |
| 10/15/20 | Review and revise updated drafts of Motion and Brief in Support of Partial Motion for Summary Judgment; review regarding need to file certain testimony under seal; PC w SB regarding case strategy and summary judgment motions filed by Defendants; review report from defense expert witness. | 6.50 | |
| 10/15/20 | Worked on extracting palmer/lindsay 5th assertions | 8 | $3,200.00 |
| 10/20/20 | Worked w bc on sever motions | 0.5 | $200.00 |
| 10/23/20 | PC with team-regarding strategy on filing new Motion to Seal | .1.2 | $400.00 |
| 10/23/20 | Met w team regarding hogan trial | 5 | $2,000.00 |

| 10/23/20 | PC w SB ref evidence filed under seal by Defendants; PC w team regarding research needed on sovereign immunity and Section 1983 claims; researched section of Summary Judgment Opposition Brief responding to Defendants' sovereign immunity arguments, PC SB ref exclusion in insurance policy; | 2.20 | |
| 10/26/20 | Reviewed and editited MSJ response | 2.5 | $1,000.00 |
| 10/28/20 | Worked on sj  w bc | 5 | $2,000.00 |
| 10/29/20 | Worked on s briefs w  w bc/revised strategy/reviewed Defs motions/research | 4.2 | $1,680.00 |
| 10/30/20 | reply brief research/review | 4.5 | $1,800.00 |
| 10/31/20 | telephone conference SB | 1.5 | $600.00 |
| 11/2/20 | Worked on file housekeeping w KB-school files | 3.5 | $1,400.00 |
| 11/3/20 | correspondence- prep of Reply Brief with SB and team | 1 | $400.00 |
| 11/5/20 | Worked on finalizing Reply Brief in Support of Partial Motion for Summary Judgment for filing; review of Reply Brief on Summary Judgment Motion filed by Cherokee County, Cindy Palmer and Scott Lindsay; review of Reply Brief on Summary Judgment filed by Scott Lindsay in his individual capacity; correspondence with co-counsel on same. | 2.40 | |
| 11/9/20 | emails - review Motion to seal document and case law | 3.5 | $1,400.00 |
| 11/11/20 | PC w BC and RM ref review of Spell case and thougths moving forward | 3 | $1,200.00 |
| 11/17/20 | Worked on 30b6  notice | 2.5 | $1,000.00 |
| 11/23/20 | emails: redaction issues, motion to strike | 1 | $400.00 |
| 12/3/20 | Met w rm- Trial prep-review charts/SBI report - | 1.5 | $600.00 |
| 12/17/20 | Conf call RM- expert witness Jraley | 1.5 | $600.00 |

| Date | Description | Qty | Amount |
|---|---|---|---|
| 12/18/20 | Conf call RM MJ pretrial prep | 1 | $400.00 |
| 2020 | Emails throughout 2020- pertaining to case  (210 @ 6 min) | 21 | $8,400.00 |
| 2020 | LexisNexis - Case research 80.3 hours @ average of 20 min | 80.3 | $32,120.00 |
|  |  | 1119.65 | $447,860.00 |

| Case Name | | | |
|---|---|---|---|
| Date | Task Description | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 1/3/21 | Prepared final focus group work | 6 | $2,400.00 |
| 1/6/21 | worked on drafting trial documents and pc w bc | 2.5 | $1,000.00 |
| 1/8/21 | Worked on new focus group | 3.5 | $1,400.00 |
| 1/9/21 | PC W MJ ref witnesses/focus group/hogan/prep | 0.5 | $200.00 |
| 1/12/21 | PC w experts case prep/ trial prep | 3.5 | $1,400.00 |
| 1/14/21 | trial prep w ron mj bc | 6.5 | $2,600.00 |
| 1/14/21 | PC W MJ ref trial prep follow up ref exhibits | 0.5 | $200.00 |
| 1/14/21 | PC w Raley; Prep for Raley phone conf, hogan phone calls, focus group | 1 | $400.00 |
| 1/15/21 | emails - phone conf with experts | 1.5 | $600.00 |
| 1/16/21 | Pulled all cases for SJ for both sides to prepare for oral arguments if needed | 9.5 | $3,800.00 |
| 1/17/21 | Pulled all cases for SJ for both sides to prepare for oral arguments if needed | 10 | $4,000.00 |
| 1/18/21 | Prepared for sj reviewed and outlines issues | 9 | $3,600.00 |
| 1/19/21 | Worked on sj outline and issues | 8.5 | $3,400.00 |
| 1/20/21 | PC w psychs ref trial | 1.5 | $600.00 |
| 1/20/21 | Worked on pretrial w ronnie and BC/discovery | 6.5 | $2,600.00 |
| 1/20/21 | PC w team ref status conference, trial prep | 1.9 | $760.00 |
| 1/23/21 | Received and reveiwed new school records | 3.5 | $1,400.00 |
| 1/23/21 | Worked on trial prep | 2.5 | $1,000.00 |
| 1/24/21 | Trial prep/case management/pc ref new discovery | 6 | $2,400.00 |
| 1/25/21 | PC w shb ref new discovery/motions etc | 2.5 | $1,000.00 |
| 1/25/21 | Review of discovery forwarded by client; telephone conference with SB regarding issues, failure of DSS to produce certain documents in Hogan case, and potential to bring Motion for Sanctions. | 1.00 | |
| 1/26/21 | Prep and PC w team ref  trial prep/exhibits | 4 | $1,600.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 1/26/21 | Review and analysis of cases provided by co-counsel regarding sanctions motion based on destruction of documents; review of documents at issue in Defendants' production; call with team to discuss handling of potential spoliation motion and other trial preparation. | 3.00 | $1,200.00 |
| 1/26/21 | Prep and PC w team ref  trial prep/exhibits | 0.5 | $200.00 |
| 1/27/21 | PC w psychs new discovery | 1 | $400.00 |
| 1/27/21 | Worked on spoilation issues w RM/BC | 2.25 | $900.00 |
| 1/28/21 | Spoiliation, missing documents,reviewing lists, | 1 | $400.00 |
| 1/29/21 | Worked on various correspondence ref missing ev/spoliation/trial prep | 8 | $3,200.00 |
| 1/30/21 | PC w mj ref spoiliation/trial prep/worked w KB/BC | 5.5 | $2,200.00 |
| 1/31/21 | Reviewed previous discovery for affidavit | 9 | $3,600.00 |
| 2/1/21 | Reviewed previous discovery | 9.5 | $3,800.00 |
| 2/1/21 | Prep and PC w team ref  trial prep/exhibits | 1 | $400.00 |
| 2/1/21 | PC w team ref status conference, witness list, exhibits, jury inst | 0.5 | $200.00 |
| 2/2/21 | Reviewed previous discovery for affidavit | 9.5 | $3,800.00 |
| 2/2/21 | PC w SB ref spoliation issues; connection to Scott Lindsay's computer files; address issues regarding service of subpoena for school records of children; PC w case team regarding strategy on further communications with defense counsel about missing documents and request for expert to produce all documents she relied on; review of Hannah Hogan's DSS file. | 0.50 | |
| 2/2/21 | PC w team ref spoliation, jury instructions | 0.5 | $200.00 |
| 2/3/21 | Worked on affidavits for me and kb ref new discovery | 8 | $3,200.00 |
| 2/3/21 | Worked on subpoenas with office staff and KL | 2.25 | $900.00 |
| 2/4/21 | Reviewed sanctions motion | 1 | $400.00 |
| 2/4/21 | PC w SB regarding plan to file spoliation motion and need to ask for expedited briefing; review and analysis of Western District of North Carolina Local Rules and Federal Rules regarding request to shorten briefing time;and Rule 6(c) and calling Clerk of Court to notify it of filing and request for expedited briefing. | 0.50 | |
| 2/5/21 | emails- SB Hogan trial, Defense -missing documents, truncated brief, notice | 1.75 | $700.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 2/5/21 | Review response from DSS's attorney regarding spoliation issues; telephone conference with client regarding content of proposed motion for sanctions; review and revise draft of Brief in Support of Motion for Sanctions. | 2.80 | |
| 2/6/21 | Worked on cp/sl page/line designations | 8 | $3,200.00 |
| 2/6/21 | Review and analysis of filed Motion for Sanctions based on spoliation and related material; correspondence with co-counsel regarding whether certain exhibits should be filed under seal. | 0.90 | $360.00 |
| 2/7/21 | Met w mj ref spoilation/worked on trial prep | 3 | $1,200.00 |
| 2/7/21 | worked on cp/sl page/line designations,; emails working on chart of missing | 4 | $1,600.00 |
| 2/7/21 | PC w SB ref contempt issue ; review data compiled by client to identify missing records and draft correspondence to Defendants' counsel on same; correspondence with team regarding extent of missing records. | 1.40 | |
| 2/8/21 | PC w team ref discovery/strategy/trial prep | 4 | $1,600.00 |
| 2/8/21 | Worked on hogan/supp discovery/proposed exhibit list | 8 | $3,200.00 |
| 2/8/21 | PC w SB ref new documents produced by DSS; review email from DSS's counsel regarding misplaced records. | 0.60 | $240.00 |
| 2/8/21 | and Brown's potential objections to same; review regarding evidentiary objections Defendants' counsel may raise at trial; telephone conference with Brandon Christian regarding impact of Darryl Brown's testimony on Monell claims; correspondence with co-counsel regarding strategy on introducing portions of Chapter 7B through particular witnesses. | 0.2 | $80.00 |
| 2/8/21 | PC w team ref supp discovery provided by Defense counsel | 0.3 | $120.00 |
| 2/9/21 | Review of new discovery from defs | 5 | $2,000.00 |
| 2/9/21 | Research North Carolina Federal District Court case law on appropriate sanctions for production of significant documents following filing of Motion for Sanctions; brief review of Wiggins' deposition transcript to identify efforts DSS made to collect and produce documents in discovery;review letter from SB; review email from Court regarding status of Motion for Sanctions;PC w SB regarding strategy on further handling of Motion for Sanctions. | 3.70 | $1,480.00 |
| 2/10/21 | PC w mj ref new materials | 0.5 | $200.00 |

| 2/10/21 | PC w team ref missing material | 1 | $400.00 |
|---------|-------------------------------|---|---------|
| 2/11/21 | worked on MTC/reviewed new discovery/pc w team | 9 | $3,600.00 |
| 2/12/21 | PC w RM, trial prep with RM, KB, emails motion to con,MOL, summary judg | 7.75 | $3,100.00 |
| 2/12/21 | 5 emails team | 0.5 | $200.00 |
| 2/12/21 | PC w SB regarding procedure for designating deposition testimony, impact of SJO for use at trial | 1.10 | |
| 2/12/21 | PC w team ref missing materials, mtc, spoliaiton | 0.75 | $300.00 |
| 2/13/21 | Reviewed of Defe MIL/researched/new discovery | 2.5 | $1,000.00 |
| 2/13/21 | Worked on final designations of page and line designations | 5.5 | $2,200.00 |
| 2/14/21 | Worked on exhibits/subpoenas/pji review/disc | 5 | $2,000.00 |
| 2/15/21 | 12 emails team | 0.75 | $300.00 |
| 2/15/21 | PC w SB regarding issues likely to arise at pretrial conference and insurance coverage for remaining claims in lawsuit; consideration of whether to dismiss claims for punitive damages against all Defendants; review correspondence from Defendants' counsel regarding pretrial conference. | 0.70 | |
| 2/16/21 | emails- exhibits, discover, accept of service,motion to cont | 1 | $400.00 |
| 2/17/21 | Federal court tech training, conf call, MJ, RM, kB, BC, SB, Ronnie | 4.5 | $1,800.00 |
| 2/17/21 | Worked on Focus group | 3 | $1,200.00 |
| 2/17/21 | PC w SB regarding  regarding Motion in Limine on consent issue and obstruction of justice. | 0.50 | |
| 2/17/21 | Focus group | 0.75 | $300.00 |
| 2/19/21 | Worked on focus group/trial prep/greenlee transcript | 5 | $2,000.00 |
| 2/19/21 | Worked on missing discovery/mapped billing trial prep | 7.5 | $3,000.00 |
| 2/19/21 | PC w SB ref correspondence to Defendants' counsel regarding Rule 26 request for documents reviewed by expert; review and revise draft of Response to Defendants' Motion in Limine; | 2.50 | |
| 2/21/21 | emails - missing documents | 0.8 | $320.00 |
| 2/21/21 | PC w SB ref draft email to County's counsel regarding need to locate and produce all records that are still missing from the DSS file. | 0.60 | |
| 2/23/21 | Jesse Raley - meeting | 2 | $800.00 |
| 2/23/21 | Focus group amendments | 3.5 | $1,400.00 |

| Date | Description | Hours | Amount |
|---|---|---:|---:|
| 2/24/21 | Focus Group | 4 | $1,600.00 |
| 2/24/21 | Worked on focus group/missing docs/reply brief | 5 | $2,000.00 |
| 2/25/21 | Focus group/trial prep | 7.5 | $3,000.00 |
| 2/26/21 | Court/prep | 4.5 | $1,800.00 |
| 2/26/21 | Focus group and activity in case emails, status conf | 2 | $800.00 |
| 2/26/21 | exhibit prep and status conf | 7 | $2,800.00 |
| 2/27/21 | Reviewed applicable pji ref 5th testimony/exhibits/related witnesses/prep | 2.5 | $1,000.00 |
| 2/28/21 | Depo prep/exhibit review/pc w team/researched billing fraud/R codes | 5.5 | $2,200.00 |
| 3/1/21 | K Boone meet | 3.5 | $1,400.00 |
| 3/3/21 | Focus group revisions/depo prep/tc w/ RM/MJ | 8 | $3,200.00 |
| 3/3/21 | emails: trial prep, jury instructions, 1983 claims | 1.5 | $600.00 |
| 3/3/21 | PC w SB regarding focus group strategy on presentation of damages. | 0.40 | |
| 3/4/21 | Focus group/ depo prep | 7 | $2,800.00 |
| 3/5/21 | Discuss with MJ  Beerman interview | 1 | $400.00 |
| 3/6/21 | emails: amend juring inst, legal research, palmer depositions,nominal dam | 1.1 | $440.00 |
| 3/6/21 | Jury instruction review | 1 | $400.00 |
| 3/9/21 | Prepared for focus group/depo prep/trial prep | 4.5 | $1,800.00 |
| 3/10/21 | Meeting with Raley | 4 | $1,600.00 |
| 3/11/21 | Focus group | 7 | $2,800.00 |
| 3/11/21 | PC w SB and MJ regarding strategy on using Tamela Shook as an expert witness and information learned from Yancey County focus group. | 0.20 | |
| 3/13/21 | Review information from client regarding use of expert testimony. | 1.30 | |
| 3/16/21 | Focus group prep/depo prep | 6 | $2,400.00 |
| 3/18/21 | Focus group | 6 | $2,400.00 |
| 3/20/21 | Trial prep/depo prep | 8 | $3,200.00 |
| 3/23/21 | Reviewed brian school records/spoke w team/trial/depo prep | 6.5 | $2,600.00 |
| 3/23/21 | emails - Subpoena question, cindy palmer, school records | 1.5 | $600.00 |
| 3/29/21 | School Depos | 3 | $1,200.00 |
| 3/30/21 | School Depos Prep with KB | 2 | $800.00 |
| 3/31/21 | Depos experts | 14 | $5,600.00 |
| 4/1/21 | Depo prep for hogan/2 laurens/trial prep | 8 | $3,200.00 |
| 4/1/21 | email for MJ with exhibit list for review; review list | 2 | $800.00 |
| 4/1/21 | PC w KB ref exhibits and work to be done for trial prep/notebooks | 3.5 | $1,400.00 |

| 4/2/21 | Depo prep for hogan/2 laurens/trial prep | 8 | $3,200.00 |
|--------|------------------------------------------|---|-----------|
| 4/2/21 | Beerman prep and team mtg | 8 | $3,200.00 |
| 4/3/21 | Reviewed docs regarding legal opinions offered by experts; whether a judge is an expert; what Leslie and Sellers will be able to testify to. TC re same | 2 | $800.00 |
| 4/4/21 | Trial prep/depo prep | 5.5 | $2,200.00 |
| 4/6/21 | Final depo prep | 9 | $3,600.00 |
| 4/7/21 | Clay County Depo | 8 | $3,200.00 |
| 4/7/21 | Work on exhibits | 1.8 | $720.00 |
| 4/8/21 | Clay county Depo; PC JM trial planning | 9.2 | $3,680.00 |
| 4/8/21 | PC w SB ref Hannah Hogan's deposition testimony and trial preparation issues. | 0.70 | |
| 4/9/21 | Mtg w susan boyles, prep w mj/bc/rm | 5 | $2,000.00 |
| 4/9/21 | emails: rough draft, motion to sequester;work on draft edits | 3.5 | $1,400.00 |
| 4/11/21 | PC w mj/kl/kb/researched consent waiver defense/trial prep | 5.5 | $2,200.00 |
| 4/12/21 | case law research/trial prep | 4.5 | $1,800.00 |
| 4/13/21 | PC/research/subpoenas/trial prep | 5.5 | $2,200.00 |
| 4/14/21 | PC with Ron Moore, PC JM trial planning | 1.6 | $640.00 |
| 4/14/21 | email: final subpoena | .8 | $400.00 |
| 4/15/21 | Trial prep and group mtg | 4.5 | $1,800.00 |
| 4/15/21 | email - recent 1983 trial | 0.6 | $240.00 |
| 4/15/21 | PC w group | 1 | $400.00 |
| 4/17/21 | Hogan trial prep, exhibits, trial strategies, witness decisions | 2.4 | $960.00 |
| 4/20/21 | PC ref exhibtits | 2 | $800.00 |
| 4/20/21 | PC w SB ref strategy regarding CC staff Attorney Darryl Brown, PC JM re GAL/county attorney issueand trial planning | 1.40 | |
| 4/21/21 | PC w SB ref conflict of interest in serving as Guardian ad Litem attorney and County attorney; review and revise draft of Subpoena Duces Tecum to Darryl Brown; review correspondence from co-counsel regarding subpoena issues; relevance of documents subpoenaed from Darryl Brown | 2.30 | $920.00 |
| 4/22/21 | Beerman Prep; June Ray, PC JM logistics of trial | 5.2 | $5.20 |
| 4/22/21 | email; exhibit ;ost. [a;,er. Follow up with Ron Moore | 1.3 | $520.00 |

| 4/25/21 | team meeting - review trial prep | 8 | $3,200.00 |
|---------|----------------------------------|---|-----------|
| 4/25/21 | Trial prep and team mtg | 9 | $3,600.00 |
| 4/26/21 | met w ron ref lindsay/palmer/greelee transcript | 4.5 | $1,800.00 |
| 4/26/21 | email: summary of tasks, exhibit list, proposed stipulation of facts, motion | 2.5 | $1,000.00 |
| 4/26/21 | Review of Defendants' objections to Plaintiffs' deposition designations; research on section 1983 and gross negligence jury instructions; work on drafting alternative instructions; review and analysis of Darryl Brown's Motion to Quash; correspondence with co-counsel on same. | 3.50 | $1,400.00 |
| 4/27/21 | sum judgment review, trial prep | 6 | $2,400.00 |
| 4/27/21 | PC w SB regarding trial preparation issues; review and analysis of pretrial submissions and planned topics for Trial Brief; review of proposed verdict sheet; work on revising jury instructions on Monell claim and damages against County. | 1.80 | |
| 4/28/21 | PC w MJ ref trial prep and curve ball issues | 0.5 | $200.00 |
| 4/28/21 | emails; verdict sheet, shook, Defense new verdict sheet, Sat trial run | 2.8 | $1,120.00 |
| 4/28/21 | PC w RM | 0.5 | $200.00 |
| 4/28/21 | Review and analysis of Defendants' proposed revisions to jury verdict sheet; work on changes to same;spoke w team and SB; review and comment on updated drafts of verdict sheet; review and comment on proposed issues for Trial Brief; review of recent pretrial filings; PC w team regarding trial preparation issues; further work on revisions to jury verdict sheet and jury instructions. | 3.50 | $1,400.00 |
| 4/28/21 | PC w team ref trial brief and exhibit list | 0.5 | $200.00 |
| 4/29/21 | emails, draft of trial brief, verict sheet, brief, palmer and lindsay lines, stipu | 5.5 | $2,200.00 |
| 4/30/21 | Hogan Pre trial | 6 | $2,400.00 |
| 4/30/21 | Mtg w team ref trial prep, work to be done, reassignment of tasks | 6 | $2,400.00 |
| 5/1/21 | Hogan Trial Prep | 4.5 | $1,800.00 |
| 5/2/21 | Hogan Trial Prep- meeting with co counsel,KB, MJ | 6 | $2,400.00 |
| 5/2/21 | emails, Raley transcript, update list, gaskin and raley depo, lindsay depo, as | 0.8 | $320.00 |
| 5/3/21 | Hogan Trial Prep - | 8 | $3,200.00 |
| 5/3/21 | PC w team ref trial | 1 | $400.00 |
| 5/3/21 | emails Palmer depo, shook, plaintiffs' proposed verdict sheet,discovery | 1.8 | $720.00 |

| 5/3/21 | PC w team ref trial | 1.5 | $600.00 |
|--------|---------------------|-----|---------|
| 5/4/21 | Hogan Trial Prep - | 8 | $3,200.00 |
| 5/4/21 | PC w team ref def exhibits ans stips | 3.5 | $1,400.00 |
| 5/4/21 | emails: rule 401 and 403, trial witnesses, palmer depo edits, HH | 1.5 | $600.00 |
| 5/4/21 | PC w team ref def exhibits ans stips | 3.5 | $1,400.00 |
| 5/4/21 | Review news article regarding upcoming trial; telephone conference with client regarding trial preparation issues and procedure to submit | 0.90 | |
| 5/5/21 | Hogan Trial Prep - | 8 | $3,200.00 |
| 5/5/21 | PC w team ref trial/ short list of tasks | 2 | $800.00 |
| 5/5/21 | PC w team ref new def exhibits late | 2 | $800.00 |
| 5/5/21 | Trial prep - def late exhibits,questions and discussions | 1.5 | $600.00 |
| 5/6/21 | Hogan Trial Prep | 4.5 | $1,800.00 |
| 5/6/21 | PC team/wije/ronnie/h christie/ron/k boone /hogan | 2 | $800.00 |
| 5/6/21 | PC team/wije/ronnie/h christie/ron/k boone /hogan | 3.5 | $1,400.00 |
| 5/6/21 | Review correspondence  regarding objections to Defendants' exhibits and objections to belated production of certain documents; review and revise draft of proposed voir dire questions; correspondence with client about whether additional questions should be presented on constitutional rights and due process issues, based on focus group studies; review and revise Brief in Support of Motion in Limine; telephone; PC w SB regarding State's plea deal with David Hughes and issues with attempting to prepare his testimony for trial. | 3.70 | |
| 5/6/21 | PC w team ref exhibit questions/issues | 0.2 | $80.00 |
| 5/8/21 | Hogan Trial Prep | 9 | $3,600.00 |
| 5/10/21 | Hogan Trial Prep | 9 | $3,600.00 |
| 5/10/21 | Hogan Trial, team meeting, witness | 13.5 | $5,400.00 |
| 5/11/21 | Hogan trial, meet with GAL, team meeting | 13 | $5,200.00 |
| 5/12/21 | Hogan trial, closing prep, | 13.5 | $5,400.00 |
| 5/13/21 | Hogan Trial, team meeting, witness | 10 | $4,000.00 |
| 5/14/21 | Misc post trial work, Paid bills, organized week to come ref Affidavits/to-do | 4 | $1,600.00 |
| 5/17/21 | Prepared billing for attorney's fees affidavit | 8.00 | $3,200.00 |
| 5/18/21 | Prepared billing for attorney's fees affidavit | 8.00 | $3,200.00 |
| 5/19/21 | Prepared billing for attorney's fees affidavit | 8.00 | $3,200.00 |

| 5/20/21 | Prepared billing for attorney's fees affidavit | 8.00 | $3,200.00 |
|---------|-----------------------------------------------|------|-----------|
| 5/21/21 | Prepared billing for attorney's fees affidavit | 8.00 | $3,200.00 |
| 2021 | Emails for year 2021 - 180 @ 6 minutes | 18 | $7,200.00 |
| 2021 | LexisNexis - Case research 36 hours @ average of 20 min | 36 | $14,400.00 |
| | | | |
| | | 762.25 | $304,900.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Date | Payee/Check | Amount | Description | Name |
|---|---|---|---|---|
| 12/2/18 | Marriott | 522.02 | Met w Attorney Ed Buckley | Hogan |
| 4/4/19 | Sheraton | 178.08 | Met w Oliver Wood ref damages | Hogan |
| 4/4/19 | Tru Hotel | 103.96 | Met w Ronnie Mitchell | Hogan |
| 06/14/19 | 2791 | 10,000.00 | Kilpatrick Townsend | Hogan |
| 09/26/19 | Sheraton | 201.11 | Met w Jesse Raley ref Hannah Hogan | Hogan |
| 1/16/20 | credit card | 260.27 | dividers/banker boxes/paper KB | Hogan |
| 2/17/20 | credit card | 128.40 | NITA handbooks for trial | Hogan |
| 04/20/20 | 2933 | 1,500.00 | Research assistant | Hogan |
| 05/20/20 | 2936 | 3,000.00 | Daniel Beerman | Hogan |
| 07/15/20 | The Ridges | 841.88 | Depositions/meetings | Hogan |
| 07/16/20 | 2801 | 1,000.00 | Kelly Boone | Hogan |
| 10/04/20 | Holiday Inn Exp | 112.99 | met with Susan Boyles | Hogan |
| 07/27/20 | The Ridges | 660.44 | Depositions/meetings | Hogan |
| 10/26/20 | credit card | 165.99 | NC Motions in Limine 2014 | Hogan |
| 11/08/20 | credit card | 96.27 | binders | Hogan |
| 01/15/21 | 3056 | 7,189.58 | Jesse Raley, M.D. | Hogan |
| 01/16/21 | credit card | 267.49 | binders/label maker for KB | Hogan |
| 01/21/21 | 3062 | 7,650.00 | Gaskins Psychiatry | Hogan |
| 01/25/21 | 3070 | 9,870.00 | Kelly Boone | Hogan |
| 01/25/21 | credit card | 192.42 | thumb drive packs for team | Hogan |
| 02/01/21 | 3082 | 150.00 | Susan Prunier | Hogan |
| 02/01/21 | 3083 | 150.00 | Jeryl Lynn Waddy | Hogan |
| 02/01/21 | 3084 | 150.00 | Courtney Myers | Hogan |
| 02/01/21 | 3085 | 250.00 | Brian Vogl | Hogan |
| 02/01/21 | 3086 | 150.00 | Diana Garrett | Hogan |
| 02/01/21 | 3087 | 150.00 | Joyce Bernier | Hogan |
| 02/01/21 | 3089 | 150.00 | Katie brown | Hogan |
| 02/01/21 | 3090 | 150.00 | Lauryl Smith | Hogan |
| 02/01/21 | 3091 | 2,000.00 | Vince Hyatt | Hogan |
| 02/04/21 | credit card | 1,073.69 | Brother Printer/portable | Hogan |
| 02/04/21 | credit card | 200.90 | thumb drives | Hogan |
| 02/04/21 | credit card | 42.79 | usb c hub reader | Hogan |
| 02/16/21 | 3095 | 100.00 | David Hughes | Hogan |
| 02/22/21 | | 21.23 | FedEx | Hogan |
| 02/22/21 | | 18.08 | FedEx | Hogan |
| 02/22/21 | 3097 | 1,329.14 | Kelly Boone computer | Hogan |
| 02/26/21 | | 18.81 | FedEx | Hogan |
| 04/05/21 | credit card | 278.19 | scansnap portable scanner | Hogan |
| 04/05/21 | 3134 | 2,337.50 | Jesse Raley, M.D. | Hogan |

| Date | Ref | Amount | Payee | Matter |
|---|---|---|---|---|
| 04/05/21 | 3135 | 7,012.50 | Jesse Raley, M.D. | Hogan |
| 04/05/21 | | 246.34 | Quill Office Supplies | Hogan |
| 04/13/21 | 3146 | 7,082.66 | Matthew Gaskins, M.D. | Hogan |
| 04/23/21 | 3163 | 5,074.00 | Daniel Beerman | Hogan |
| 04/26/21 | | 218.25 | Quill Office Supplies | Hogan |
| 04/27/21 | The Ridges | 175.20 | Depos | Hogan |
| 04/29/21 | credit card | 342.30 | tab binder dividers | Hogan |
| 04/29/21 | credit card | 160.40 | tab binder dividers | Hogan |
| 04/29/21 | credit card | 215.01 | binders | Hogan |
| 04/29/21 | credit card | 21.06 | tab binder dividers | Hogan |
| 04/29/21 | credit card | 104.60 | binders | Hogan |
| 04/29/21 | credit card | 166.88 | tab binder dividers | Hogan |
| 04/29/21 | 3166 | 127.36 | Katie Brown | Hogan |
| 04/29/21 | 3167 | 127.36 | Jeryl Waddy | Hogan |
| 04/29/21 | 3168 | 127.36 | Courtney Myers | Hogan |
| 05/01/21 | Amex | 277.35 | BC hotel in Waynesville | Hogan |
| 05/07/21 | Office card | 147.64 | Quill Office Supplies | Hogan |
| 05/17/21 | | 2,250.00 | Archangels Shield, LLC | Hogan |
| 05/09/21 | Amex | 199.70 | BC hotel in Waynesville | Hogan |
| 05/18/21 | 3186 | 12,183.33 | Jesse Raley, M.D. | Hogan |
| 05/18/21 | 3187 | 10,462.75 | Matthew Gaskins, M.D. | Hogan |
| 05/18/21 | 3188 | 2,250.00 | Archangels Shield | Hogan |
| 05/18/21 | 3189 | 7,063.00 | Daniel Beerman | Hogan |
| 05/18/21 | 3190 | 600.00 | Michael Parker | Hogan |
| 05/18/21 | 3191 | 127.36 | Courtney Myers | Hogan |
| 05/18/21 | 3192 | 127.36 | Joyce Bernier | Hogan |
| 05/09/21 | Crowne Plaza | 6,462.14 | Rooms for Trial attys/staff/clients | Hogan |
| 05/25/21 | 3202 | 12,142.70 | Kilpatrick Townsend | Hogan |
| 5/25/21 | | 10,000.00 | June Ray | Hogan |
| 5/25/21 | | 50,000.00 | Keith Lovin | Hogan |
| 5/14/21 | Capitalone | 760.65 | hotel rooms for trial | Hogan |
| 5/14/21 | Capitalone | 48.00 | court house parking | Hogan |
| 5/14/21 | Capitalone | 109.65 | rental car for hogan transport | Hogan |

TOTAL P.1  **189,074.14**

| Date | Check # | Amount | Payee |
|---|---|---|---|
| 04/13/18 | 1136 | 11,050.00 | Kilpatrick Townsend |
| 05/15/18 | 1140 | 3,500.00 | Kilpatrick Townsend |
| 07/20/18 | 1148 | 5,550.00 | Kilpatrick Townsend |
| 08/26/19 | 1208 | 30,000.00 | Kilpatrick Townsend |
| 02/07/20 | 1230 | 10,200.00 | Matthew Gaskins, M.D. |
| 02/07/20 | 1231 | 10,200.00 | Jesse Raley, M.D. |
| 02/07/20 | 1232 | 5,000.00 | Katelin Williamson |
| 06/19/20 | 1240 | 8,917.00 | Danial Beerman |
| 06/19/20 | 1241 | 7,500.00 | Kilpatrick Townsend |
| 07/19/20 | 1243 | 2,000.00 | Kelly Boone |
| 07/23/20 | 1244 | 5,606.25 | Matthew Gaskins, M.D. |
| 07/23/20 | 1245 | 7,543.75 | Jesse Raley, M.D. |
| 07/23/20 | 1246 | 2,250.00 | Katelin Williamson |
| 07/23/20 | 1247 | 5,000.00 | Kilpatrick Townsend |
| 12/24/20 | 1270 | 125,000.00 | Kilpatrick Townsend |
| 5/25/21 | 3102 | 12,142.00 | Kilpatrick Townsend |

DW TOTAL **251,459.00**

| | |
|---|---|
| total p 2 | 252,696.65 |
| total p 1 | 189,074.14 |
| **total expenses DW** | **441,770.79** |

**Delivered May 4**
Package was left inside the residence's mailbox



Blue Summit Supplies 15 Tab Binder Dividers for 3 Ring Binder or Notebook, Subject Dividers with Multicolor Numbered Tabs, Includes Customizable Table of Contents Index, 3 Sets
Return window closed on June 3, 2021

 Buy it again | View your item

Archive order

| ORDER PLACED | TOTAL |
|---|---|
| April 29, 2021 | $342.30 |

ORDER # 114-6533944-6700258
View order details    View invoice

Get product support

Get help

Write a product review

---

**Delivered May 4**



Numbered Dividers 1-100 Punched
Return window closed on June 4, 2021

Buy it again | View your item

Archive order

| ORDER PLACED | TOTAL |
|---|---|
| April 29, 2021 | $21.06 |

ORDER # 114-4765983-8730643
View order details    View invoice

Write a product review

---

**Delivered May 6**



Avery 5-Tab Binder Dividers, Write & Erase Multicolor Big Tabs, 6 Sets (23076)
Return window closed on June 2, 2021

 Buy it again | View your item

Archive order

| ORDER PLACED | TOTAL |
|---|---|
| April 29, 2021 | $104.60 |

ORDER # 114-9382449-9509810
View order details    View invoice

Write a product review

---

**Delivered May 3**
Your package was delivered. It was handed directly to a resident.



Cardinal Economy 3-Ring Binders, 2", Round Rings, Holds 475 Sheets, ClearVue Presentation View, Non-Stick, White, Carton of 12 (90641)
Return window closed on June 2, 2021

Buy it again | View your item



Cardinal Economy 3-Ring Binders, 5/8" Round Rings, Holds 125 Sheets, ClearVue Presentation View, Non-Stick, White, Carton of 12 (90601)
Return window closed on June 2, 2021

 Buy it again | View your item

Write a product review

---

**Delivered May 3**
Your package was delivered. It was handed directly to a resident.



Cardinal Economy 3-Ring Binders, 2", Round Rings, Holds 475 Sheets, ClearVue Presentation View, Non-Stick, White, Carton of 12 (90641)
Return window closed on June 1, 2021

Buy it again | View your item

Write a product review

Archive order

 **Travel advisory**
Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).
Find out more

---

**H Hotels.com**™     ⌄    USD ⌄    Help    

Deals    Vacation rentals    Things to do    Car Rental    Packages & Flights    Groups & Meetings
Gift Cards    List your property    Hotels.com® Rewards    Hotels.com® Credit Card

# Your past booking

Hotels.com confirmation number: **8118572492270**.



## SpringHill Suites by Marriott Atlanta Downtown

**Very Good 8.4**  663 Hotels.com guest reviews
663 reviews

239 Ivan Allen Jr Blvd NW
Atlanta, GA 30303
United States

+16785392900

 **Get help from our virtual agent**
Our virtual agent can help you change or cancel your booking and assist with questions about your stay. For any other

💬 **Help**

queries, you'll be redirected to a live agent.

**Confirmation number**          8118572492270

**Check-in**
Friday, November 30, 2018
(From 3:00 PM local time)

**Check-out**
Sunday, December 2, 2018
(Before 11 AM local time)

**Your stay**                    2 nights, 1 room

**Amount to pay the property**   **$522.02**
                                 Including taxes

**Your booking is guaranteed.**
Any additional charges and fees incurred
during your stay will be charged in your
hotel's local currency and may be subject
to a foreign exchange fee.

✉ Email to another address                    ⌄

# Room details

**Room, 1 King Bed with Sofa bed, City View**
David Wijewickrama

2 adults

Non-smoking

1 king and 1 sofa bed
**Included with this room**
 Free Wi-Fi

 Breakfast for 2 people
**Cancellation policy**
**Non-refundable reservation**

- If you change or cancel your booking you
  will not get a refund or credit to use for a
  future stay. This policy will apply regardless

 **Travel advisory**
Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).
Find out more

 **Hotels.com**™     ⌄    USD ⌄    Help    

| | | | | |
|---|---|---|---|---|
| Deals | Vacation rentals | Things to do | Car Rental | Packages & Flights | Groups & Meetings |
| Gift Cards | List your property | Hotels.com® Rewards | | Hotels.com® Credit Card |

# Your past booking

Hotels.com confirmation number: **157535634668**.



## Sheraton Columbia Downtown Hotel

**Good 7.8**  397 Hotels.com guest reviews
397 reviews

1400 Main St
Columbia, SC 29201-2806
United States

+18039881400

 **Get help from our virtual agent**

Our virtual agent can help you change or cancel your booking and assist with questions about your stay. For any other

💬 **Help**

queries, you'll be redirected to a live agent.

**Confirmation number**          157535634668

**Check-in**
Thursday, April 4, 2019
(From 3:00 PM local time)

**Check-out**
Friday, April 5, 2019 (Before noon local time)

**Your stay**                    1 night, 1 room

**Amount paid**                   **$178.08**

**Total price**                   **$178.08**
                                  Including taxes

**Amount paid is displayed in the currency you will be billed in. The total price is the amount paid plus additional fees due at the property. Additional fees will be paid in the property's currency.**

**Your booking is guaranteed.**
Any additional charges and fees incurred during your stay will be charged in your hotel's local currency and may be subject to a foreign exchange fee.

✉ Email to another address          ⌄

# Room details

**Room, 1 King Bed, City View**
David Wijewickrama

2 adults

Non-smoking

King Bed

**Included with this room**
 Free Wi-Fi

Case 1:18-cv-00096-MR-WCM     Document 148-2     Filed 07/03/21     Page 70 of 91

 **Travel advisory**
Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).
Find out more

---

 

**Hotels.com**™          USD ⌄          Help

| Deals | Vacation rentals | Things to do | Car Rental | Packages & Flights | Groups & Meetings |
| Gift Cards | List your property | Hotels.com® Rewards | | Hotels.com® Credit Card | |

# Your past booking

Hotels.com confirmation number: **8152547974784**.



## Tru by Hilton Fayetteville I-95, NC

**Superb 9.2**  967 Hotels.com guest reviews
967 reviews

2055 Cedar Creek Road
Fayetteville, NC 28312
United States

+19104751570

 **Get help from our virtual agent**
Our virtual agent can help you change or cancel your booking and assist with questions about your stay. For any other

🗨 **Help**

queries, you'll be redirected to a live agent.

**Confirmation number**          8152547974784

**Check-in**
Thursday, April 18, 2019
(From 3:00 PM local time)

**Check-out**
Friday, April 19, 2019
(Before 11 AM local time)

**Your stay**                    1 night, 1 room

**Amount to pay the property**   **$103.96**
                                 Including taxes

**Your booking is guaranteed.**
Any additional charges and fees incurred
during your stay will be charged in your
hotel's local currency and may be subject
to a foreign exchange fee.

 Email to another address                    ⌄

# Room details

**Room, 1 King Bed**
David Wijewickrama

2 adults

Non-smoking

King Bed
**Included with this room**
 Free Wi-Fi

 Breakfast for 2 people
**Cancellation policy**
**Non-refundable reservation**

- If you change or cancel your booking you
  will not get a refund or credit to use for a
  future stay. This policy will apply regardless

Case 1:18-cv-00096-MR-WCM     Document 148-2     Filed 07/03/21     Page 72 of 91



ⓘ **Travel advisory**
Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).
Find out more

H **Hotels.com™**           ⌄   USD ⌄    Help      

| Deals | Vacation rentals | Things to do | Car Rental | Packages & Flights | Groups & Meetings |

Gift Cards    List your property    Hotels.com® Rewards    Hotels.com® Credit Card

# Your past booking

Hotels.com confirmation number: **8065861057183**.



## Sheraton Columbia Downtown Hotel

**Good 7.8**   397 Hotels.com guest reviews
397 reviews

1400 Main St
Columbia, SC 29201-2806
United States

+18039881400

 **Get help from our virtual agent**
Our virtual agent can help you change or cancel your booking and assist with questions about your stay. For any other

💬 **Help**

Case 1:18-cv-00096-MR-WCM     Document 148-2     Filed 07/03/21     Page 73 of 91

queries, you'll be redirected to a live agent.

**Confirmation number**          8065861057183

**Check-in**
Thursday, September 26, 2019
(From 3:00 PM local time)

**Check-out**
Friday, September 27, 2019
(Before noon local time)

**Your stay**                    1 night, 1 room

**Amount paid**                  **$201.11**

Total price                      **$201.11**
                                 Including taxes

**Amount paid is displayed in the currency
you will be billed in. The total price is the
amount paid plus additional fees due at the
property. Additional fees will be paid in the
property's currency.**

**Your booking is guaranteed.**
Any additional charges and fees incurred
during your stay will be charged in your
hotel's local currency and may be subject
to a foreign exchange fee.

✉  Email to another address          ⌄

# Room details

**Room, 1 King Bed, City View - Advance
Purchase**
David Wijewickrama

2 adults

Non-smoking

King Bed

Case 1:18-cv-00096-MR-WCM          Document 148-2          Filed 07/03/21          Page 74 of 91

 **Travel advisory**
Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).
Find out more

**H** Hotels.com™                     🇺🇸 ⌄    USD ⌄     Help      

Deals     Vacation rentals     Things to do     Car Rental     Packages & Flights     Groups & Meetings
Gift Cards     List your property     Hotels.com® Rewards     Hotels.com® Credit Card

# Your past booking

Hotels.com confirmation number: **9196167548142**.



## The Ridges Resort on Lake Chatuge

**Very Good 8.4**  193 Hotels.com guest reviews
193 reviews

3499 US Highway 76 W
Hiawassee, GA 30582
United States

+17068962262

 **Get help from our virtual agent**
Our virtual agent can help you change or cancel your booking and assist with questions about your stay. For any other

🗨 **Help**

Case 1:18-cv-00096-MR-WCM     Document 148-2     Filed 07/03/21     Page 75 of 91

queries, you'll be redirected to a live agent.

**Confirmation number**          9196167548142

**Check-in**
Wednesday, July 15, 2020
(From 4:00 PM local time)

**Check-out**
Sunday, July 19, 2020
(Before 11 AM local time)

**Your stay**          4 nights, 1 room

**Amount to pay the**     approx. **$841.88**
                         Including taxes
**property**

---

**Your booking is guaranteed.**
Any additional charges and fees incurred
during your stay will be charged in your
hotel's local currency and may be subject
to a foreign exchange fee.

---

 Email to another address          ⌄

# Room details

**Standard Room, 1 King Bed, Resort View**
David Wijewickrama

2 adults

Non-smoking

King Bed
**Included with this room**
  Free Wi-Fi

☕  Breakfast available (pay at the property)
**Cancellation policy**
**Non-refundable reservation**

- If you change or cancel your booking you
  will not get a refund or credit to use for a

Case 1:18-cv-00096-MR-WCM     Document 148-2     Filed 07/03/21     Page 76 of 91

ⓘ **Travel advisory**
Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).
Find out more

 

**Hotels.com**™    🇺🇸 ⌄    USD ⌄    Help

Deals    Vacation rentals    Things to do    Car Rental    Packages & Flights    Groups & Meetings
Gift Cards    List your property    Hotels.com® Rewards    Hotels.com® Credit Card

# Your past booking

Hotels.com confirmation number: **9196167411195**.



## The Ridges Resort on Lake Chatuge

**Very Good 8.4**  193 Hotels.com guest reviews
193 reviews

3499 US Highway 76 W
Hiawassee, GA 30582
United States

+17068962262

 **Get help from our virtual agent**
Our virtual agent can help you change or cancel your booking and assist with questions about your stay. For any other

💬 **Help**

queries, you'll be redirected to a live agent.

**Confirmation number**          9196167411195

**Check-in**
Monday, July 27, 2020
(From 4:00 PM local time)

**Check-out**
Wednesday, July 29, 2020
(Before 11 AM local time)

**Your stay**          2 nights, 1 room

**Amount to pay the**     approx. **$330.22**
Including taxes
**property**

**Your booking is guaranteed.**
Any additional charges and fees incurred
during your stay will be charged in your
hotel's local currency and may be subject
to a foreign exchange fee.

 Email to another address          ⌄

# Room details

**Standard Room, 1 King Bed, Resort View**
David Wijewickrama

2 adults

Non-smoking

King Bed
**Included with this room**
 Free Wi-Fi

☕ Breakfast available (pay at the property)
**Cancellation policy**
**Non-refundable reservation**

- If you change or cancel your booking you
  will not get a refund or credit to use for a

ⓘ **Travel advisory**
Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).
Find out more

 **Hotels.com**™     ⌄    USD ⌄    Help        

Deals    Vacation rentals    Things to do    Car Rental    Packages & Flights    Groups & Meetings
Gift Cards    List your property    Hotels.com® Rewards    Hotels.com® Credit Card

# Your past booking

Hotels.com confirmation number: **9201174386664**.



## The Ridges Resort on Lake Chatuge

**Very Good 8.4**   193 Hotels.com guest reviews
193 reviews

3499 US Highway 76 W
Hiawassee, GA 30582
United States

+17068962262

 **Get help from our virtual agent**
Our virtual agent can help you change or cancel your booking and assist with questions about your stay. For any other

🗨 **Help**

queries, you'll be redirected to a live agent.

**Confirmation number**      9201174386664

**Check-in**
Monday, July 27, 2020
(From 4:00 PM local time)

**Check-out**
Wednesday, July 29, 2020
(Before 11 AM local time)

**Your stay**      2 nights, 1 room

**Amount to pay the property**      approx. **$330.22**
Including taxes

**Your booking is guaranteed.**
Any additional charges and fees incurred
during your stay will be charged in your
hotel's local currency and may be subject
to a foreign exchange fee.

 Email to another address      ⌄

# Room details

**Standard Room, 1 King Bed, Resort View**
David Wijewickrama

2 adults

Non-smoking

King Bed
**Included with this room**

   Free Wi-Fi

 Breakfast available (pay at the property)
**Cancellation policy**
**Non-refundable reservation**

- If you change or cancel your booking you
  will not get a refund or credit to use for a

Case 1:18-cv-00096-MR-WCM     Document 148-2     Filed 07/03/21     Page 80 of 91

 **Travel advisory**

Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).

Find out more

---

 ⚑ ∨   USD ∨   Help    

Hotels.com™

| Deals | Vacation rentals | Things to do | Car Rental | Packages & Flights | Groups & Meetings |
| Gift Cards | List your property | Hotels.com® Rewards | | Hotels.com® Credit Card | |

# Your past booking

Hotels.com confirmation number: **9197102585621**.



## Holiday Inn Express Winston Salem Downtown West, an IHG Hotel

**Good 7.4**  140 Hotels.com guest reviews

140 reviews

110 Miller Street
Winston-Salem, NC 27103
United States

+13367210220

 **Get help from our virtual agent**

Our virtual agent can help you change or cancel your booking and assist with

🗨 **Help**

questions about your stay. For any other
queries, you'll be redirected to a live agent.

**Confirmation number**      9197102585621

**Check-in**
Sunday, October 4, 2020
(From 3:00 PM local time)

**Check-out**
Monday, October 5, 2020
(Before 11 AM local time)

**Your stay**                        1 night, 1 room

**Amount to pay the property**   **$112.99**
Including taxes

**Your booking is guaranteed.**
Any additional charges and fees incurred
during your stay will be charged in your
hotel's local currency and may be subject
to a foreign exchange fee.

✉  Email to another address    ⌄

# Room details

**Room, 2 Double Beds, Accessible, Bathtub
(Mobility)**
David Wijewickrama

2 adults

Non-smoking

2 double
**Included with this room**
  Breakfast for 2 people
**Cancellation policy**
**Non-refundable reservation**

- If you change or cancel your booking you
  will not get a refund or credit to use for a
  future stay. This policy will apply regardless



ⓘ **Travel advisory**
Please be aware of any coronavirus (COVID-19) travel advisories and review updates from the World Health Organization (WHO).
Find out more

 Hotels.com™    ∨   USD ∨   Help   

Deals    Vacation rentals    Things to do    Car Rental    Packages & Flights    Groups & Meetings
Gift Cards    List your property    Hotels.com® Rewards    Hotels.com® Credit Card

# Your past booking

Hotels.com confirmation number: **9190429053536**.



## The Ridges Resort on Lake Chatuge

**Very Good 8.4**  193 Hotels.com guest reviews
193 reviews

3499 US Highway 76 W
Hiawassee, GA 30582
United States

+17068962262

 **Get help from our virtual agent**
Our virtual agent can help you change or cancel your booking and assist with questions about your stay. For any other

🗨 **Help**

queries, you'll be redirected to a live agent.

**Confirmation number**     9190429053536

**Check-in**
Wednesday, April 7, 2021
(From 4:00 PM local time)

**Check-out**
Thursday, April 8, 2021
(Before 11 AM local time)

**Your stay**     1 night, 1 room

**Amount paid**     **$155.20**

**Total price**     approx. **$175.20**
Including taxes

**Amount paid is displayed in the currency you will be billed in. The total price is the amount paid plus additional fees due at the property. Additional fees will be paid in the property's currency.**

**Your booking is guaranteed.**

Any additional charges and fees incurred during your stay will be charged in your hotel's local currency and may be subject to a foreign exchange fee.

✉ Email to another address    ⌄

# Room details

**Standard Room, 1 King Bed, Lake View**
David Wijewickrama

2 adults

Non-smoking

King Bed
**Included with this room**

# CROWNE PLAZA®
## ASHEVILLE

**David Wijewickrama**
**95 Depot St**
**Waynesville NC 28786**
**United States**

| | | | | |
|---|---|---|---|---|
| Folio No. | : **533139** | Cashier No. : **347** | Room No. : | **473** |
| A/R Number | : | | Arrival : | **05-09-21** |
| Group Code | : | | Departure : | **05-14-21** |
| Company | : | | Conf. No. : | **49479867** |
| Membership No. : | **PC 218498757** | | Rate Code : | **IKNWG** |
| Invoice No. | : | | Page No. : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 05-09-21 | Package Rate | 137.05 | |
| 05-09-21 | State Tax | 7.91 | |
| 05-09-21 | Occupancy Tax | 6.78 | |
| 05-10-21 | Package Rate | 137.05 | |
| 05-10-21 | State Tax | 7.91 | |
| 05-10-21 | Occupancy Tax | 6.78 | |
| 05-11-21 | Package Rate | 137.05 | |
| 05-11-21 | State Tax | 7.91 | |
| 05-11-21 | Occupancy Tax | 6.78 | |
| 05-12-21 | Package Rate | 137.05 | |
| 05-12-21 | State Tax | 7.91 | |
| 05-12-21 | Occupancy Tax | 6.78 | |
| 05-13-21 | Package Rate | 142.75 | |
| 05-13-21 | State Tax | 8.31 | |
| 05-13-21 | Occupancy Tax | 7.13 | |
| 05-14-21 | American Express XXXXXXXXXXXX1020 | | 765.15 |

Thank you for staying with us! Qualifying points for this stay will automatically be credited to your account. Please tell us about your stay by writing a review here - www.ihg.com/reviews. We look forward to welcoming you back soon.

| | | |
|---|---|---|
| **Total** | **765.15** | **765.15** |
| **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

# CROWNE PLAZA®

## ASHEVILLE

05-14-21

| **David Wijewickrama**<br>**United States** | Folio No. | : **533140** | Cashier No. | : **347** | Room No. | : **571** |
|---|---|---|---|---|---|---|
| | A/R Number | : | | | Arrival | : **05-09-21** |
| | Group Code | : | | | Departure | : **05-14-21** |
| | Company | : | | | Conf. No. | : **46283492** |
| | Membership No. | : | | | Rate Code | : **IKNWG** |
| | Invoice No. | : | | | Page No. | : **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 05-09-21 | Package Rate | 156.05 | |
| 05-09-21 | State Tax | 9.24 | |
| 05-09-21 | Occupancy Tax | 7.92 | |
| 05-10-21 | Package Rate | 156.05 | |
| 05-10-21 | State Tax | 9.24 | |
| 05-10-21 | Occupancy Tax | 7.92 | |
| 05-11-21 | Package Rate | 156.05 | |
| 05-11-21 | State Tax | 9.24 | |
| 05-11-21 | Occupancy Tax | 7.92 | |
| 05-12-21 | Package Rate | 156.05 | |
| 05-12-21 | State Tax | 9.24 | |
| 05-12-21 | Occupancy Tax | 7.92 | |
| 05-13-21 | Package Rate | 161.75 | |
| 05-13-21 | State Tax | 9.64 | |
| 05-13-21 | Occupancy Tax | 8.27 | |
| 05-14-21 | American Express    XXXXXXXXXXXX1020 | | 872.50 |
| | **Total** | **872.50** | **872.50** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Crowne Plaza Resort Asheville
One Resort Drive
Asheville, NC 28806
Telephone: (828) 254-3211 Fax: (828) 285-2688

# CROWNE PLAZA®

## ASHEVILLE

| **David Wijewickrama** United States | Folio No. | : **533141** | Cashier No. | : **347** | Room No. | : | **471** |
|---|---|---|---|---|---|---|---|
| | A/R Number | : | | | Arrival | : | **05-09-21** |
| | Group Code | : | | | Departure | : | **05-14-21** |
| | Company | : | | | Conf. No. | : | **26841987** |
| | Membership No. | : | | | Rate Code | : | **IKNWG** |
| | Invoice No. | : | | | Page No. | : | **1 of 1** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-09-21 | Package Rate | | 156.05 | |
| 05-09-21 | State Tax | | 9.24 | |
| 05-09-21 | Occupancy Tax | | 7.92 | |
| 05-10-21 | Package Rate | | 156.05 | |
| 05-10-21 | State Tax | | 9.24 | |
| 05-10-21 | Occupancy Tax | | 7.92 | |
| 05-11-21 | Package Rate | | 156.05 | |
| 05-11-21 | State Tax | | 9.24 | |
| 05-11-21 | Occupancy Tax | | 7.92 | |
| 05-12-21 | Package Rate | | 156.05 | |
| 05-12-21 | State Tax | | 9.24 | |
| 05-12-21 | Occupancy Tax | | 7.92 | |
| 05-13-21 | Package Rate | | 161.75 | |
| 05-13-21 | State Tax | | 9.64 | |
| 05-13-21 | Occupancy Tax | | 8.27 | |
| 05-14-21 | American Express | XXXXXXXXXXXX1020 | | 872.50 |
| | **Total** | | **872.50** | **872.50** |
| | **Balance** | | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.



# CROWNE PLAZA®

## ASHEVILLE

05-14-21

| | | |
|---|---|---|
| **David Wijewickrama**<br>**United States** | Folio No. : **533142**    Cashier No. : **347** | Room No. : **470**<br>Arrival : **05-09-21**<br>Departure : **05-14-21**<br>Conf. No. : **21941183**<br>Rate Code : **IKNWG**<br>Page No. : **1 of 2** |

A/R Number :
Group Code :
Company :
Membership No. :
Invoice No. :

| Date | Description | Charges | Credits |
|---|---|---|---|
| 05-09-21 | Package Rate | 156.05 | |
| 05-09-21 | State Tax | 9.24 | |
| 05-09-21 | Occupancy Tax | 7.92 | |
| 05-10-21 | Lounge Beer   Line# 470 : CHECK# 0024590 | 77.06 | |
| 05-10-21 | Lounge Dinner - Food   Line# 470 : CHECK# 0024596 | 183.01 | |
| 05-10-21 | Package Rate | 156.05 | |
| 05-10-21 | State Tax | 9.24 | |
| 05-10-21 | Occupancy Tax | 7.92 | |
| 05-11-21 | Lounge Dinner - Food   Line# 470 : CHECK# 0024622 | 246.00 | |
| 05-11-21 | Package Rate | 156.05 | |
| 05-11-21 | State Tax | 9.24 | |
| 05-11-21 | Occupancy Tax | 7.92 | |
| 05-12-21 | Lounge Liquor   Line# 470 : CHECK# 0024682 | 40.00 | |
| 05-12-21 | Lounge 1 Late Night - Food   Line# 470 : CHECK# 0024664 | 157.61 | |
| 05-12-21 | Package Rate | 156.05 | |
| 05-12-21 | State Tax | 9.24 | |
| 05-12-21 | Occupancy Tax | 7.92 | |
| 05-13-21 | Lounge Beer   Line# 470 : CHECK# 0024705 | 170.27 | |
| 05-13-21 | Restaurant Beer   Line# 470 : CHECK# 0018212 | 16.42 | |
| 05-13-21 | Lounge Liquor   Line# 470 : CHECK# 0024741 | 15.77 | |
| 05-13-21 | Lounge Liquor   Line# 470 : CHECK# 0024738 | 34.24 | |
| 05-13-21 | Lounge Liquor   Line# 470 : CHECK# 0024754 | 58.00 | |
| 05-13-21 | Package Rate | 161.75 | |
| 05-13-21 | State Tax | 9.64 | |
| 05-13-21 | Occupancy Tax | 8.27 | |

XXXXXXXXXXXX1020

Crowne Plaza Resort Asheville
One Resort Drive
Asheville, NC 28806
Telephone: (828) 254-3211 Fax: (828) 285-2688

# CROWNE PLAZA®

## ASHEVILLE

| **David Wijewickrama**<br>**United States** | Folio No. | : | **533142** | Cashier No. | : | **347** | Room No. | : | **470** |
|---|---|---|---|---|---|---|---|---|---|
| | A/R Number | : | | | | | Arrival | : | **05-09-21** |
| | Group Code | : | | | | | Departure | : | **05-14-21** |
| | Company | : | | | | | Conf. No. | : | **21941183** |
| | Membership No. | : | | | | | Rate Code | : | **IKNWG** |
| | Invoice No. | : | | | | | Page No. | : | **2 of 2** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 05-14-21 | American Express | | 1,870.88 |
| | **Total** | **1,870.88** | **1,870.88** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Crowne Plaza Resort Asheville
One Resort Drive
Asheville, NC 28806
Telephone: (828) 254-3211 Fax (828) 285-2688

# CROWNE PLAZA®

## ASHEVILLE

05-14-21

| David Wijewickrama United States | | |
|---|---|---|
| Folio No. : **533143** | Cashier No. : **347** | Room No. : **570** |
| A/R Number : | | Arrival : **05-09-21** |
| Group Code : | | Departure : **05-14-21** |
| Company : | | Conf. No. : **48873110** |
| Membership No. : | | Rate Code : **IKNWG** |
| Invoice No. : | | Page No. : **1 of 1** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-09-21 | Restaurant Dinner - Food | Line# 570 : CHECK# 0018105 | 78.13 | |
| 05-09-21 | Package Rate | | 156.05 | |
| 05-09-21 | State Tax | | 9.24 | |
| 05-09-21 | Occupancy Tax | | 7.92 | |
| 05-10-21 | Package Rate | | 156.05 | |
| 05-10-21 | State Tax | | 9.24 | |
| 05-10-21 | Occupancy Tax | | 7.92 | |
| 05-11-21 | Package Rate | | 156.05 | |
| 05-11-21 | State Tax | | 9.24 | |
| 05-11-21 | Occupancy Tax | | 7.92 | |
| 05-12-21 | Package Rate | | 156.05 | |
| 05-12-21 | State Tax | | 9.24 | |
| 05-12-21 | Occupancy Tax | | 7.92 | |
| 05-13-21 | Restaurant Dinner - Food | Line# 570 : CHECK# 0018205 | 619.73 | |
| 05-13-21 | Package Rate | | 161.75 | |
| 05-13-21 | State Tax | | 9.64 | |
| 05-13-21 | Occupancy Tax | | 8.27 | |
| 05-14-21 | American Express | XXXXXXXXXXXX1020 | | 1,570.36 |
| | | **Total** | **1,570.36** | **1,570.36** |
| | | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Crowne Plaza Resort Asheville
One Resort Drive
Asheville, NC 28806
Telephone: (828) 254-3211 Fax: (828) 285-2688

# CROWNE PLAZA®

## ASHEVILLE

05-14-21

| | | | | | |
|---|---|---|---|---|---|
| **Zachary Joseph Warchol** | Folio No. | : **533084** | Cashier No. : **347** | Room No. : | **491** |
| **1515 Predenstial dr** | A/R Number | : | | Arrival : | **05-10-21** |
| **Columbus OH 43212** | Group Code | : | | Departure : | **05-14-21** |
| **United States** | Company | : **Abc Global Services** | | Conf. No. : | **24998938** |
| | Membership No. : | | | Rate Code : | **IGTMC** |
| | Invoice No. | : | | Page No. : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 05-10-21 | *Accommodation | 110.67 | |
| 05-10-21 | State Tax | 7.75 | |
| 05-10-21 | Occupancy Tax | 6.64 | |
| 05-11-21 | *Accommodation | 110.67 | |
| 05-11-21 | State Tax | 7.75 | |
| 05-11-21 | Occupancy Tax | 6.64 | |
| 05-12-21 | *Accommodation | 110.67 | |
| 05-12-21 | State Tax | 7.75 | |
| 05-12-21 | Occupancy Tax | 6.64 | |
| 05-13-21 | *Accommodation | 119.97 | |
| 05-13-21 | State Tax | 8.40 | |
| 05-13-21 | Occupancy Tax | 7.20 | |
| 05-14-21 | MasterCard    XXXXXXXXXXXX6978 | | 510.75 |
| | **Total** | **510.75** | **510.75** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.