IN THE UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NORTH CAROLINA
ASHEVILLE DIVISION
FILE NO.: 1:18-CV-96

|  |  |
|---|---|
| BRIAN HOGAN, et al., | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | ) |
| | ) |
| CHEROKEE COUNTY, et al | ) |
| | ) |
| Defendants, | ) |

**DECLARATION OF ATTORNEY
MELISSA A. JACKSON  IN
SUPPORT OF PLAINTIFFS'
APPLICATION FOR AWARD OF
ATTORNEYS FEES
(42 U.S.C. § 1988)**

NOW COMES, the undersigned attorney, Melissa A. Jackson, and makes the following declaration to the Court, being first duly sworn, in support of Plaintiffs' application under 42 U.S.C. § 1988 for the Court to tax Defendants Cindy Palmer, Scott Lindsay, and Cherokee County with the reasonable attorney's fees incurred in the prosecution of the above titled action.

1. I am an attorney, licensed to practice in the State of North Carolina and Tennessee since August of 2005.

2. I am admitted to practice before the state courts of North Carolina, the state of Tennessee, the United States District Court for the Western District of North Carolina and the Eastern District of Tennessee, and the Eastern Band of Cherokee Indians.

1

3. During my 16 years practicing law I have practiced in criminal and civil court, and have extensive experience in criminal litigation.

4. I was employed as an Assistant District Attorney in Western North Carolina for 5 years. I have handled hundreds of bench trials in district court in the state of North Carolina and over 60 criminal jury trials in Superior Court. My practice has also included cases concerning custody and juvenile matters.

5. Since 2010 I have represented the Guardian Ad Litem program as an Attorney Advocate in both Graham and Jackson counties. I have been on the Capital Defender's list in North Carolina list for roughly 5 years.

6. It is my opinion, based upon my experience, observation, and information, that attorneys in the Western, NC area, where I am based, customarily charge between $300 and $500 per hour for cases requiring litigation depending on the type of case and experience of the attorney.

7. When in private practice, I customarily charge $400 per hour for cases that will require litigation. In this matter $400 per hour is my billable rate.

8. I maintain billing records by noting the start and stop time of work on a given matter. If I am unable to make contemporaneous notes (such as receiving a phone call while driving) I attempt to reconstruct that time by consulting with phone records after the fact.

2

9. If I am unable to substantiate work on a case with some record or other contemporaneous notation, then I do not charge for that time.

10. I originally represented Brian Hogan in 2015.

11. I was approached by Brian Hogan in the fall of 2017 in reference to what was later identified as a CVA. I conducted the initial investigation into the legality and practice of use of CVAs by the Cherokee County Department of Social Services.

12. I participated in the hearings to have custody returned to Brian Hogan in December 2017. Additionally, I participated in multiple conversations with personnel from Cherokee DSS, including Scott Lindsay, in December 2017 that resulted in the discovery of the practice of use of CVAs.

13. As a result of my investigation and discovery based upon the work done with the Hogan CVA, I discovered that there were multiple CVAs that had been procured by Cherokee County DSS.

14. I contacted attorney Wijewickrama in an attempt to determine the extent of the unlawful conduct undertaken by the Defendants, and in an effort to explore options in regards to other CVAs,

15. Based upon my longtime work in Cherokee County and, having grown up in Cherokee County, many individuals began contacting me regarding CVAs.

3

16. As a consequence of my unique relationship with Cherokee County and the people in Cherokee County, I met with dozens of families who thought they may have signed CVAs. I was ultimately able to investigate and discover other cases where CVAs were used for what eventually resulted in the underlying lawsuit.

17. I met with multiple individuals who had in fact signed a CVA and interviewed them to discover the underlying facts, policy and procedure surrounding the use of CVAs.

18. During the preparation for the filing of the underlying lawsuit and candidly, prior to the determination of whether the suit(s) would result in a single lawsuit, multiple lawsuits, or class action status, the work required contact with many people, including but not limited to Brian Hogan and H.H.

19. I sought out and interviewed multiple past social workers of Cherokee County Department of Social Services regarding their use, policy and procedures regarding CVAs. I further obtained statements and affidavits for said social workers

20. Based upon the information received between January 13, 2018 and the filing of the Complaint in this action on March 14, 2018, there was a reasonable belief that there were issues of law and fact common to the claims of all parents and children separated from each other by the

4

Defendants' use of a Custody and Visitation Agreement or substantively similar document ("CVA").

21. I also believed there was a good faith argument that a class determination, at least to resolve the issues surrounding liability, would be superior to any other form of litigation for judicial management purposes, and any discrepancies in damages incurred could be addressed by individualized damages proceedings.

22. I assisted in fact finding and multiple interviews of both clients and social workers to aid in the filing of the complaints and possible class status. Following the filing of the Complaint, I continued to maintain client contact.

23. The investigation of the class certification process was a reasonable and necessary part of the prosecution of the claims at issue in this action. The class allegations and discovery conducted in support of those allegations materially advances Plaintiffs' theories of liability, particularly those regarding the liability of the Defendant County for having a unconstitutional policy, practice, or custom and the extent of the use of CVAs.

24. I specially interviewed all clients who signed CVAs to determine commonality for possible class status.

5

25. After the suit was filed, I participated on a regular basis in phone calls, in person meetings and various other communications regarding the particularities of this suit, including the intricacies of federal practices.

26. I reviewed all pleadings both prior to and after filing to determine factual accuracy.

27. I reviewed multiple cases and articles regarding federal 1983 actions and damages.

28. I participated in deposition preparations and conducted multiple depositions.

29. I participated in discovery and review of all materials and possible missing materials, I reviewed over 30,000 pages of discovery.

30. I interviewed multiple sources to determine spoliation issues.

31. I was responsible for designating any and all exhibits to be used during trial for the witnesses I would handle.

32. I prepared extensively for trial which included but was not limited to witness preparation, direct examination preparation and preparing exhibit notebooks.

33. I prepared two expert witnesses for depositions and for trial testimony. I met with the experts on multiple occasions to prepare trial testimony and cross examinations.

34. Following the conclusion of discovery, I participated in the mediation process for this action.

35. I participated fully in the trial preparation process, and assisted the other attorneys in preparation of the trial witnesses, trial exhibits, and all other pretrial documents.

36. I worked extensively with both Brian Hogan and H.H as well as all other witnesses in preparation of trial. I traveled to Murphy, NC on a regular basis to meet with both clients and witnesses.

37. I worked extensively with attorney Joy McIver, the Guardian Ad Litem for H.H. in both trial preparations and witness preparation.

38. I participated in multiple preparations and executions of focus groups to determine damage and liability issues.

39. I participated in all pretrial hearings in this matter, including a telephonic hearing convened by the Magistrate Judge, the Court's status conference, and the final pretrial conference.

40. I fully participated in the jury trial of this matter.

41. At all times throughout this action, I continued to maintain client contact and prepare clients for all legal issues and problems that may arise in this ligation.

42. Based upon my unique combination of experience as a trial practitioner and a trial practitioner with an understanding of chapter 7B of the NC General Statutes, my contribution has been unique and not duplicative.

7

43. All of the work described in this declaration was reasonably necessary to advance the litigation on behalf of the Plaintiffs.

44. None of my work on this case was cumulative or duplicative of the work of any other attorney for the Plaintiffs.

45. I am a solo practitioner. I have no partners, associates, or other attorneys who are able assist or appear for me in cases that I have taken. Therefore, while I represented the Plaintiffs in the above captioned matter, I have been unable to take on additional cases in my private practice. I have declined Capital appointments, high level felonies and have reduced the number of counties that I accept appointed because my work in this case did not permit me to take on these other matters.

46. Therefore, I have forfeited the opportunity to take on other work and other clients as a result of my representation in this matter.

47. I have attached billing records that I have maintained in the matter. I aver that the billing records are true and complete to the best of my knowledge. I further aver that any errors or omissions favor not recording hours.

48. I incorporate those billing records as though fully set forth herein, and adopt them as part of this Declaration.

49. The written paragraphs of this declaration are not intended to convey the full extent of my work in this action, but rather to serve as a summary. The

8

complete billing records that I have attached describe the full extent of the work I performed in this action.

Further declarant sayeth not.

**[ONE SIGNATURE PAGE FOLLOWS]**

**[Remainder of Page Left Intentionally Blank]**

This 2nd day of June, 2021.

_____
Melissa A. Jackson

STATE OF ___NC___

COUNTY OF ___HAYWOOD___

I, the undersigned notary public, do hereby certify that the above signed affiant did appear personally before me and (being known to me or having produced sufficient evidence of identification) did execute the foregoing affidavit for the purposes stated therein.

This 2nd day of June, 2021.

_____
Notary Public

_____
My commission expires:                    (SEAL)

KATHY W. YOUNT
Notary Public, North Carolina
Haywood County
My Commission Expires
April 28, 2026

| Case Name | Hogan | | |
|---|---|---|---|
| Date | Task Description | urs Worked | Fee (Hourly Rate x Hours Worked) |
| 12/1/17 | 6 EMAILS/CLERK REF PREV HOGAN ORDERS | 0.5 | $200.00 |
| 12/5/17 | PH CALL LINDSAY | 0.5 | $200.00 |
| 12/5/17 | PH CALL LINDSAY | 0.5 | $200.00 |
| 12/6/17 | PH CALL LINDSAY | 0.5 | $200.00 |
| 12/6/17 | PH CALL APD OFFICER | 0.25 | $100.00 |
| 12/7/17 | conference call with RM, BC, TA, RM | 1.5 | $600.00 |
| 12/8/17 | EMAIL WITH WIJE REF TSA | 1.5 | $600.00 |
| 12/13/17 | DSS COURT CHEROKEE COUNTY/HOGAN MTN | 8 | $3,200.00 |
| 12/14/17 | EMAIL WIJE REF SPOLITION/PH CALL | 3 | $1,200.00 |
| 12/20/17 | 8 EMAILS REF CASE LAW COMPLAINT PREP | 5 | $2,000.00 |
| 12/20/17 | MTG WITH WIJE-Hogan order, CVA, incidents | 4 | $1,600.00 |
| 12/21/17 | PH CONF WIJE-Hogan case - ccdss use of CVA for placement | 1 | $400.00 |
| 12/22/17 | PH CONF WIJE-Hogan case - spoliation | 1 | $400.00 |
| 12/28/17 | 8 EMAILS WIJE REF PRR/SPOLIATION | 4 | $1,600.00 |
| 12/29/17 | EMAIL WIJE REF COMPLAINT PREP | 4.5 | $1,800.00 |
| 12/29/17 | email/review gross negligence | 0.5 | $200.00 |
| 1/1/18 | EMAIL REF 1983 CASE LAW | 3.5 | $1,400.00 |
| 1/1/18 | EMAIL REF 1983 CASE LAW | 0.25 | $100.00 |
| 1/1/18 | 1/31/2018 greenlee | 1 | $400.00 |
| 1/3/18 | MTG W/KELLY WALKER | 6 | $2,400.00 |
| 1/3/18 | PH CALL DIANNA GARRETT | 1 | $400.00 |
| 1/3/18 | EMAIL WIJE REF D GARRETT STMT | 0.5 | $200.00 |
| 1/4/18 | 4 EMAILS WIJE REF CLIENT INTAKE FORMS;MET WITH WIJE - INTAKE FORMS | 3.5 | $1,400.00 |
| 1/7/18 | EMAIL WIJE REF CLASS ACTION | 1.5 | $600.00 |
| 1/7/18 | EMAIL REF 1983 CASE LAW | 2 | $800.00 |
| 1/8/18 | CLERKS OFFICE PILL WALKER FILES | 3 | $1,200.00 |

| 1/9/18 | REVIEW WALKER CIVIL FILES | 3 | $1,200.00 |
|---|---|---|---|
| 1/9/18 | HOGAN MEETING | 4 | $1,600.00 |
| 1/10/18 | REVIEW FIRST ROUGH DRAFY COMPLAINT | 6 | $2,400.00 |
| 1/11/18 | EMAIL WIJE STATE V FED REMEDIES /REVIEW | 2 | $800.00 |
| 1/11/18 | WIJE/PREP DAY | 7.5 | $3,000.00 |
| 1/12/18 | EMAIL REF GREENLEE DEC ACTION | 2.25 | $900.00 |
| 1/12/18 | REV 3 EMAILS REF SPOLIATION | 0.25 | $100.00 |
| 1/13/18 | PH CALL SW MYERS/BROWN | 4 | $1,600.00 |
| 1/16/18 | MEET CLIENTS/BARON/DYER | 6 | $2,400.00 |
| 1/17/18 | 4 EMAILS WIJE WEF 1983 ACTIONS | 3 | $1,200.00 |
| 1/18/18 | 3 EMIALS WIJE REF FED CASE LAW | 2 | $800.00 |
| 1/19/18 | 9 EMAILS REF CASE LAW | 2 | $800.00 |
| 1/20/18 | REVIEW REVISED ALLEGATIONS HOGAN COMPLAINT | 5 | $2,000.00 |
| 1/20/18 | EMAIL WIJE REF DAMAGES CASE LAW | 0.5 | $200.00 |
| 1/21/18 | PH CALL/TEXTS M. DYER | 3 | $1,200.00 |
| 1/21/18 | EMAIL WIJE 1983 PRIMER | 2.5 | $1,000.00 |
| 1/22/18 | MEET CLIENTS ALL DAY JAMIE ALLEN/MELANIE DYER | 7 | $2,800.00 |
| 1/24/18 | EMAIL REV CVA LIST/REVIEW | 5 | $2,000.00 |
| 1/24/18 | EMAIL REF DEC ACTION ROUH DRAFT/REVIEW | 3 | $1,200.00 |
| 1/24/18 | MEET ALLEN/DAVENPORT | 6 | $2,400.00 |
| 1/25/18 | emails dec action rough, case law, guardian complaint | 0.5 | $200.00 |
| 1/25/18 | 2 EMAILS REF COMPLAINT/REVIEW | 0.5 | $200.00 |
| 1/25/18 | CONF CALL case research | 3 | $1,200.00 |
| 1/26/18 | MEEETING W CRAPSE AND HOGAN | 8 | $3,200.00 |
| 1/26/18 | MTG GREENLEE REF ALANA CVA | 1 | $400.00 |
| 1/27/18 | REVIEW PROPOSED GUARDIAN COMPLAINT | 3 | $1,200.00 |
| 1/27/18 | 25 FB MESSAGES GREENLEE | 1 | $400.00 |
| 1/28/18 | 6 FB MESSAGES GREENLEE | 0.25 | $100.00 |
| 1/29/18 | 20 FB MESSAGES GREENLEE | 1 | $400.00 |
| 1/29/18 | PH CONF GREENLEE | 0.5 | $200.00 |
| 1/30/18 | EMAIL REF DEC ACTION/COMPLAINT/REVIEW | 2 | $800.00 |
| 1/30/18 | PC DW CCDSS answer, Greelee messages | 2.5 | $1,000.00 |
| 1/31/18 | 5:29 PM 6:04 PM - CCDSS Answer language to include | 0.6 | $240.00 |

| 1/31/18 | 3 EMAILS REF ROUGH DRAFT | 1 | $400.00 |
|---|---|---|---|
| 1/31/18 | PH CONF MD DYER | 2 | $800.00 |
| 1/31/18 | 10 FB MESSAGES GREENLEE | 1.5 | $600.00 |
| 2/1/18 | 6:13 PM 7:39 PM - Draft of Complaint | 1.4 | $560.00 |
| 2/1/18 | 4:26 PM 4:39 PM -burden of proof in civi; cases;CCDSS PJI | 0.2 | $80.00 |
| 2/1/18 | 7:58 AM 8:18 AM - complaint;burden of proof | 0.3 | $120.00 |
| 2/1/18 | Conf with DW, RM, BC,MJ 2 hrs team conference/conference material prep/follow up after conference | 2 | $800.00 |
| 2/1/18 | 6 FB MESSAGES GREENLEE | 1 | $400.00 |
| 2/1/18 | REVIEW JURY FOCUS GROUP MATERIALS | 3 | $1,200.00 |
| 2/1/18 | 5 EMAILS REF 1983/FED RULES | 2 | $800.00 |
| 2/2/18 | 7:59 AM 8:16 AM - complaint edited draft | 0.3 | $120.00 |
| 2/2/18 | 11 FB MESSAGES GREENLEE | 0.5 | $200.00 |
| 2/2/18 | 2 EMAILS REF CASE LAW/REVIEW | 0.5 | $200.00 |
| 2/2/18 | MEETING WITH CRAPSE AND CHARLES BARTON | 6 | $2,400.00 |
| 2/3/18 | DRAFT SUMMARY OF ALL CLIENTS | 4 | $1,600.00 |
| 2/4/18 | PJI 1 and PJI 2 CCDSS email, review and respond, emails on damages, class action | 0.8 | $320.00 |
| 2/4/18 | REVIEW FOCUS GROUP FIRST DRAFT | 4 | $1,600.00 |
| 2/4/18 | 9 EMAILS REF CHAPTER 7B DSS CASE LAW | 1.5 | $600.00 |
| 2/5/18 | Hogan focus group draft 1, DSS retainer | 0.75 | $300.00 |
| 2/5/18 | K DAVENPORT MEETING | 6 | $2,400.00 |
| 2/5/18 | 11 FB MESSAGES GREENLEE | 0.5 | $200.00 |
| 2/7/18 | DRAFT AND RESEARCH PROTECTIVE ORDER | 3 | $1,200.00 |
| 2/8/18 | meeting with MJ and RM to discuss hearing/complalint/focus group/DJ/strategy | 5.5 | $2,200.00 |
| 2/8/18 | 2 hours MJ conference  focus group | 2 | $800.00 |
| 2/9/18 | 9 EMAILS REF DHHS MANUALS/REVIEW MATERIAL | 2.75 | $1,100.00 |
| 2/9/18 | CONF DW about DHHS/DSS | 3 | $1,200.00 |
| 2/9/18 | MEETING HOGAN | 6 | $2,400.00 |
| 2/10/18 | EMAIL REF PRR/CHEROKE COUNTY | 0.25 | $100.00 |
| 2/10/18 | PH CALL HANNAH HOGAN | 1.5 | $600.00 |
| 2/11/18 | REVIEW SEMI FINAL FOCUS GROUP | 2 | $800.00 |

3

| 2/11/18 | 2 EMAILS REF FOCUS GROUP RESEARCH/REVIEW | 2 | $800.00 |
|---------|------------------------------------------|-----|-----------|
| 2/12/18 | 8 EMAILS REF CASE LAW/GREENLEE/PRR | 1 | $400.00 |
| 2/12/18 | MTG WITH TIENDA PHILLIPS | 6 | $2,400.00 |
| 2/13/18 | PC RM DW lawsuit review, focus group | 0.5 | $200.00 |
| 2/13/18 | REVIEW FINAL FOCUS GROUP MATERIALS | 2 | $800.00 |
| 2/13/18 | 5 EMAILS REF CASE LAW/REV | 2 | $800.00 |
| 2/14/18 | PC w RM MJ focus group, complaint, damages | 2.25 | $900.00 |
| 2/15/18 | PH CONF D MOORE | 2 | $800.00 |
| 2/15/18 | 3 EMAILS REF GREENLEE COMPALINT/CASE LAW | 1 | $400.00 |
| 2/16/18 | 8 EMAILS REF CLASS ACTION/PUNITIVE DAMAGES | 3 | $1,200.00 |
| 2/16/18 | REVIEW FIANL NEUTRAL FOCUS GROUP | 2 | $800.00 |
| 2/17/18 | 3 EMAILS REF CASE LAW | 2 | $800.00 |
| 2/18/18 | 2 EMAILS REF JUDGE LESILIE AFF | 0.25 | $100.00 |
| 2/19/18 | REVIEW JUDGE LESLIE AFF | 0.25 | $100.00 |
| 2/19/18 | MTG DOCKERY/PHILLIPS | 5.5 | $2,200.00 |
| 2/20/18 | greenlee email | 0.2 | $80.00 |
| 2/20/18 | MTG BURNETTE | 1.5 | $600.00 |
| 2/20/18 | PH CONF GREENLEE | 1 | $400.00 |
| 2/20/18 | REVIEW FINAL HOGAN DRAFT | 4 | $1,600.00 |
| 2/20/18 | MEETING HOGAN | 4 | $1,600.00 |
| 2/21/18 | 32 FB MESSAGES GREENLEE | 1.5 | $600.00 |
| 2/21/18 | EMAIL REF DEC ACTION | 0.25 | $100.00 |
| 2/21/18 | MTG S DOCKERY | 3 | $1,200.00 |
| 2/22/18 | CONF CALL Dec Action, Greenlee | 2 | $800.00 |
| 2/22/18 | PH CONF GREENLEE | 1.5 | $600.00 |
| 2/22/18 | E EMAILS REF CASE LAW | 1 | $400.00 |
| 2/23/18 | PH CONF D MOORE Greenlee Motions | 1 | $400.00 |
| 2/24/18 | PREP GREENLEE MOTIONS/HEARING | 5 | $2,000.00 |
| 2/25/18 | 6 FB MESSAGES GREENLEE | 0.5 | $200.00 |
| 2/25/18 | EMAIL REF 1983 FAIL TO TRAIN CASE LAW/REVIEW | 0.5 | $200.00 |
| 2/26/18 | PC DW, MJ, BC, RM DEC Action Order; Greenlee | 0.5 | $200.00 |
| 2/26/18 | REVIEW DEC ACTIO ORDER/6 EMAILS | 1 | $400.00 |
| 2/26/18 | PREP GREENLEE MOTIONS | 6 | $2,400.00 |

4

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 2/26/18 | 11 FB MESSAGES GREENLEE | 0.5 | $200.00 |
| 2/27/18 | TC DW, MJ, BC, RM prep for hearing | 0.8 | $320.00 |
| 2/27/18 | GREENLEE PREP | 3 | $1,200.00 |
| 2/27/18 | 10 FB MESSAGES GREENLEE | 1 | $400.00 |
| 2/27/18 | REVIEW FINAL GREENELEE ORDER | 0.5 | $200.00 |
| 2/27/18 | BRIANNA SHERMAN MTG | 6 | $2,400.00 |
| 2/28/18 | GREENLEE MOTIONS | 7 | $2,800.00 |
| 2/28/18 | ROBIN BARBER MTG | 6 | $2,400.00 |
| 3/1/18 | PH CONF GREENLEE | 1 | $400.00 |
| 3/1/18 | MTG DYER/DAVENPORT | 3 | $1,200.00 |
| 3/1/18 | 3 FB MSGS ALEX HINES | 0.25 | $100.00 |
| 3/1/18 | 6 FB MESSAGES GREENLEE | 0.25 | $100.00 |
| 3/1/18 | FM MSGS GIBBY/PH CONF | 2 | $800.00 |
| 3/2/18 | meeting with clients in murphy dyer, hogan | 9 | $3,600.00 |
| 3/2/18 | MEETING HOGAN FAMILY | 8 | $3,200.00 |
| 3/3/18 | RESEARCH M.DAVENPORT PLACEMENT | 2 | $800.00 |
| 3/4/18 | 6 FB MESSAGES GREENLEE | 0.25 | $100.00 |
| 3/4/18 | EMAIL Z MCKINNEY REF GREENELEE | 0.25 | $100.00 |
| 3/5/18 | 8 emails affidavits, policies, law director and transfer of children, CCDSS policy | 1 | $400.00 |
| 3/5/18 | CLIENT CONTACT DORSEY | 1.5 | $600.00 |
| 3/5/18 | 2 EMAILS REF CHP 7 B | 1 | $400.00 |
| 3/6/18 | 2 EMAILS REF DEF'S DISCLOSURE CVAS | 0.25 | $100.00 |
| 3/6/18 | REV COPY DOCKERY CVA/PH CONF WIJE | 1.5 | $600.00 |
| 3/7/18 | emails - CCDSS order to release record, preservation letter, engagement letter | 0.5 | $200.00 |
| 3/7/18 | 3 EMAILS REF CASE LAW ETC | 1 | $400.00 |
| 3/7/18 | RESEARCH COMMISSIONER NUMBERS/CONTACT | 2 | $800.00 |
| 3/7/18 | 4 FB MESSAGES | 0.25 | $100.00 |
| 3/8/18 | 15 EMAILS REF DSS BILLING/DAYSHEETS | 1.5 | $600.00 |
| 3/8/18 | REILLY MEETING | 6 | $2,400.00 |
| 3/8/18 | REVIEW HOGAN LETTER | 0.5 | $200.00 |
| 3/9/18 | 6 FB MESSAGES | 0.25 | $100.00 |

5

| | | | |
|---|---|---|---|
| 3/9/18 | CRAPSE MEETING | 3 | $1,200.00 |
| 3/9/18 | REVIEW REVISED HOGAN COMPLAINT | 3 | $1,200.00 |
| 3/9/18 | 3 EMAILS REF 1983 V NEGLIGENCE | 0.5 | $200.00 |
| 3/10/18 | emails- case law, GAL rules, palmer texts, deliberate indifference -1983 | 0.5 | $200.00 |
| 3/10/18 | RESEARCH DAY SHEETS/BILLING | 4 | $1,600.00 |
| 3/10/18 | 3 EMAILS REF COMPLAINT/AMENDMENTS | 3 | $1,200.00 |
| 3/11/18 | EMAIL/REVIEW REDLINED COMPLAINT | 3 | $1,200.00 |
| 3/12/18 | REVIEW PALMER'S TEXT MESSAGES | 2 | $800.00 |
| 3/12/18 | REVIEW COMPLAINT | 2 | $800.00 |
| 3/12/18 | 19 EMAILS REF DSS POLICY/REVIEW | 4 | $1,600.00 |
| 3/13/18 | 3 FB MESSAGES | 0.25 | $100.00 |
| 3/13/18 | EMAIL REVIEW COMPLAINT | 2 | $800.00 |
| 3/14/18 | 4 FB MESSAGES | 0.25 | $100.00 |
| 3/14/18 | PREP FINAL COMPLAINT/FILE COMPLAINT | 8 | $3,200.00 |
| 3/14/18 | 3 EMAILS REF CASE LAW | 0.25 | $100.00 |
| 3/15/18 | emails - abuse and neglect reports, speaking to press on CCDSS, press statement to edit | 0.3 | $120.00 |
| 3/15/18 | 9 FB MESSAGES | 0.5 | $200.00 |
| 3/15/18 | MTG HOGAN | 3 | $1,200.00 |
| 3/15/18 | 2 EMAILS REF SUBPOENAS FOR PHONE RECS | 0.5 | $200.00 |
| 3/16/18 | emails- GAL order, protective order, dec judgment, resprctive motion, subpoena, draft of interrogatories | 0.5 | $200.00 |
| 3/16/18 | 10 FB MESSAGES GREENLEE | 0.5 | $200.00 |
| 3/16/18 | 3 3MAILS REF DISCOVERY REVIEW | 2 | $800.00 |
| 3/16/18 | MEETING AMANDA EDMONDSON | 6 | $2,400.00 |
| 03/16/18 | With SB-Review and revise draft of interrogatories and request for production of documents from Plaintiff to Cherokee County Department of Social Services; correspondence with co-counsel regarding suggested strategy on serving discovery; telephone conference with client regarding State's takeover of Cherokee County Department of Social Services and next steps in lawsuit. | 1.70 | $680.00 |
| 3/17/18 | 10 FB MESSAGES GREENLEE | 0.5 | $200.00 |
| 3/17/18 | 7 EMAILS REF CHP 7 B POLICY | 2 | $800.00 |

6

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 3/18/18 | Telephone conf DW, MJ, RM, BC-sharedirve; discoveryephone conf DW, MJ, RM, BC | 1.2 | $480.00 |
| 3/19/18 | EMAIL REF DISCOVERY | 0.25 | $100.00 |
| 3/20/18 | 1 FB MESSAGE | 0.25 | $100.00 |
| 3/20/18 | 7 EMAILS REF DISCOVERY CALSS ACTIONS REVIEW | 1 | $400.00 |
| 3/21/18 | 2 FB MESSAGES | 0.25 | $100.00 |
| 3/21/18 | REV BURNETTE CVA/PH CONF WIJE | 1 | $400.00 |
| 3/21/18 | MTG DYER DAVENPORT | 6 | $2,400.00 |
| 3/21/18 | 5 EMILS REF CALSS ACTION FEDERAL DISCO | 2 | $800.00 |
| 3/22/18 | Telephone conf DW, MJ, RM, BC-sharedirve; discovery | 0.8 | $320.00 |
| 3/22/18 | emails - CCDSS final discover, RPOD ROGS, Protective order,verizon records, damages | 0.5 | $200.00 |
| 3/22/18 | EMAIL REF EXPERT RALEY/RESEARCH EXPERT | 0.75 | $300.00 |
| 3/24/18 | 2 FB MESG | 0.5 | $200.00 |
| 3/25/18 | 2 EMAILS REF SPOLIATION IMPACT FED CASE | 1 | $400.00 |
| 3/25/18 | SPOLIATION RESEARCH | 3 | $1,200.00 |
| 3/25/18 | 4 FB MESSAGES GREENLEE | 1 | $400.00 |
| 3/26/18 | DYER MTG MED RELEASE | 5 | $2,000.00 |
| 3/27/18 | emails, case law | 0.5 | $200.00 |
| 3/27/18 | MEETING SHERMAN | 6 | $2,400.00 |
| 3/28/18 | TC DW, MJ, RM several - CVA reviews compare details to Hogan | 1 | $400.00 |
| 3/28/18 | BARBER MEETING | 4 | $1,600.00 |
| 3/29/18 | 4:57 PM 5:58 PM conf call DW, MJ, RM, BC- number of CVA's involved case law that applies | 1 | $400.00 |
| 3/29/18 | PC RM MJ x2 discuss clients - CVA's - Sherman and Barber | 0.5 | $200.00 |
| 3/29/18 | PC with RM DW x3 FB messages from Greenlee, DSS policy and CVA's | 1.5 | $600.00 |
| 3/29/18 | CONF CALL -review notes - CVA information organized to share- compare use in CVA's to Hogan | 1 | $400.00 |
| 3/29/18 | 5 PH CALL CAMPBELL REV CVA | 2 | $800.00 |
| 3/30/18 | PH CONF BARBER | 1 | $400.00 |
| 3/30/18 | GODBOLD MTG | 6 | $2,400.00 |
| 3/31/18 | STEPHANIE PHILLIPS MTG | 3 | $1,200.00 |
| 4/2/18 | EMAIL REF TSA/REVIEW DHHS POLICY | 1 | $400.00 |

7

| 4/3/18 | AMANDA TIMPSON MTG | 4 | $1,600.00 |
|--------|---------------------|---|-----------|
| 4/4/18 | emails- final complaint, gal order, prot order, dec judgment, respective motins, subpoena | 0.5 | $200.00 |
| 4/4/18 | 2 FB MSGSGREENLEE; PH CONF re final complaint | 1 | $400.00 |
| 4/6/18 | 2 FB MSGSGREENLEE,PH CALL X2 abour current clients compare CVA's including messages from greenlee | 0.5 | $200.00 |
| 4/6/18 | 2 EMAILS REF CURRENT CLIENTS | 0.25 | $100.00 |
| 4/8/18 | CLERKS OFFICE PULL LOVINGOOD/BAILEY FILE REVIEW | 3 | $1,200.00 |
| 4/8/18 | PH CONF WIJE-CVA- widely used - similar to Brian and HH | 1 | $400.00 |
| 4/11/18 | 11 FB MSG | 0.5 | $200.00 |
| 4/11/18 | SMAANTHA BAILEY MTG | 5 | $2,000.00 |
| 4/12/18 | BARBER MEETING ; PC co counsel Fed suit, DHHS policy | 4.6 | $1,840.00 |
| 4/13/18 | 3 EMAILS REF FED SUIT/ATTORNEYS | 0.25 | $100.00 |
| 4/13/18 | FARQUAR MEETING | 6 | $2,400.00 |
| 4/14/18 | emails from 4/13 and 4/14-hoganvs cc, def counsel, federal court/state orders on custody | 1.2 | $480.00 |
| 4/17/18 | REVIEW FED ORDER 18CV96 | 2 | $800.00 |
| 4/17/18 | 7 FB MESSAGES Greenlee | 0.25 | $100.00 |
| 4/18/18 | REVIEW MTN TO DISMISS 18CV96 | 4 | $1,600.00 |
| 4/19/18 | EMAIL/REVIEW FED LAW RLAYED TO PPR | 2 | $800.00 |
| 4/19/18 | LYNN HEID MTG | 6 | $2,400.00 |
| 4/20/18 | REVIEW LINDSAY ANSWER | 4 | $1,600.00 |
| 4/20/18 | EMAILS/DIRECTOR'S DUTY/VERIZON SUBPOENA | 0.5 | $200.00 |
| 4/20/18 | RVIEW MTD | 3 | $1,200.00 |
| 4/20/18 | CONF CALL with team - on subpoena to verizon and directors duties at DSS | 2 | $800.00 |
| 4/20/18 | PH CALL Greenlee | 0.5 | $200.00 |
| 4/23/18 | PH CONF Lindsay's answer | 1.5 | $600.00 |
| 4/24/18 | emails mol I support, Dss concern | 0.2 | $80.00 |
| 4/24/18 | CLERKS OFFICE CC PULL FILES | 4 | $1,600.00 |
| 4/24/18 | EMAIL 5 FOWLER REF TIMPSON | 0.75 | $300.00 |
| 4/24/18 | REVIEW AMMEND SBI OUTLINE | 2 | $800.00 |
| 4/25/18 | CORDELL MEETING | 8 | $3,200.00 |

8

| | | | |
|---|---|---|---|
| 4/26/18 | REVIEW PALMER ANSWER | 4 | $1,600.00 |
| 4/27/18 | REVIEW PALMER ANSWER | 3 | $1,200.00 |
| 04/27/18 | With SB-Review and analysis of Cindy Palmer's Answer; revise Brief to incorporate Palmer's admissions that are helpful to the insurance coverage analysis; review of Local Rules regarding formatting requirements for Brief; further review and revision of Brief to argue that the Court should find that there is insurance coverage for the Plaintiffs' claims; prepare correspondence to co-counsel regarding draft of Brief. | 1.30 | $520.00 |
| 4/28/18 | 4 EMAILS REF PALMER ANSWER | 1 | $400.00 |
| 5/1/18 | emails - 3rd draft hogan vs CC, response in opposition, final drafts of both, | 0.4 | $160.00 |
| 5/1/18 | 51 Text messages greenlee | 2 | $800.00 |
| 5/1/18 | REVIEW FINAL RESPONSE TO MTD | 2 | $800.00 |
| 5/3/18 | 5:11 PM 6:08 PM team conf call to discuss DHHS letter to DSS, draft of hogan vs CC and response in opposition | 1 | $400.00 |
| 5/3/18 | REVIEW DHHS LETTER TO DSS | 1 | $400.00 |
| 5/4/18 | 9:58 AM 11:03 AM team conf call on Title IV-E Foster Funds and CCDSS Billing | 1.1 | $440.00 |
| 5/4/18 | 2 EMAILS/REVIEW TITLE IV-E FOSTER FUNDS/BILLING | 2 | $800.00 |
| 5/6/18 | MANEY MEETING | 4 | $1,600.00 |
| 5/7/18 | HOGAN MEETING | 6 | $2,400.00 |
| 5/8/18 | REVIEW PERRIN RESPONE | 2 | $800.00 |
| 5/8/18 | EMAIL REF INSURANCE COVERAGE | 0.5 | $200.00 |
| 05/08/18 | correspondence with SB AND co-counsel regarding limits available to Cindy Palmer and Scott Lindsay under the 2014 and 2017 policies. | 0.70 | $280.00 |
| 5/9/18 | emails- board meeting | 0.2 | $80.00 |
| 5/10/18 | REVIEW HOGAN REPLY BRIEF | 3 | $1,200.00 |
| 5/11/18 | EMAIL/REVIEW STATS GOVERNING DSS BOARDS | 2 | $800.00 |
| 5/11/18 | ph call wije - stats governing DSS board | 1.2 | $480.00 |
| 05/11/18 | Correspondence with SB and team -advice regarding whether to file memorandum of additional authority or motion for sur-reply. | 0.90 | $360.00 |
| 5/12/18 | email - school of govt | 0.2 | $80.00 |

9

| 5/12/18 | ph call wije -Hogan reply brief; statutes giving county authority over DSS | 1 | $400.00 |
|---------|---------------------------------------------------------------------------|---|---------|
| 5/13/18 | ph call wije -insurance coverage | 0.5 | $200.00 |
| 5/14/18 | 4:43 PM 5:42 PM conference call-DW,MJ,RM,BC relevant statutes regarding authority of the County over the Department of Social Services; review and analysis of cited statutes; determine if additional authority could be filed in support of a Response Brief; correspondence with co-counsel on same; provide advice regarding whether to file memorandum of additional authority or motion for sur-reply. | 1 | $400.00 |
| 5/15/18 | ph call wije -county's responsibility | 0.75 | $300.00 |
| 5/16/18 | ph call wije -upcoming client meetings to futher investigate policy of CVA's for Monelle claim | 1.5 | $600.00 |
| 5/17/18 | MANEY MEETING | 4 | $1,600.00 |
| 5/18/18 | HOGAN MEETING | 4 | $1,600.00 |
| 5/19/18 | HYDE MEETING | 3 | $1,200.00 |
| 5/20/18 | 3 EMAILS REF DISCOVERY | 0.5 | $200.00 |
| 5/24/18 | emails-witness interview | 0.2 | $80.00 |
| 5/25/18 | BARBER PH CONF | 1 | $400.00 |
| 5/28/18 | KELLY CAMPBELL MEETING | 4 | $1,600.00 |
| 5/29/18 | DYER/DSS MEETING | 4 | $1,600.00 |
| 5/29/18 | MEETING WITH ANDERS SBI | 3 | $1,200.00 |
| 5/30/18 | emails- cherokee child custody | 0.4 | $160.00 |
| 5/30/18 | MED REC REQUEST/TRIP TO MMC | 6 | $2,400.00 |
| 6/1/18 | MEETING CAMPBELL | 3 | $1,200.00 |
| 6/2/18 | PH CALL DOCKERY/PH CONF | 2 | $800.00 |
| 6/6/18 | email- hogan case, susan BC | 0.8 | $320.00 |
| 6/6/18 | REVIEW WRITTEN DISCOVERY REQUESTS | 2 | $800.00 |
| 6/7/18 | REVIEW DHHS LETTER TO DSS | 1 | $400.00 |
| 6/8/18 | 2 EMAILS RF CLIENT LIST | 0.25 | $100.00 |
| 6/9/18 | MEETING ALLEN | 5 | $2,000.00 |
| 6/10/18 | emails -safety agreements and POAs | 0.2 | $80.00 |
| 6/10/18 | PH CALL H ALLEN | 1 | $400.00 |
| 6/12/18 | emails - safety agreements and POAs | 0.2 | $80.00 |
| 6/14/18 | MEETING REF HOGAN | 2 | $800.00 |

| | | | |
|---|---|---|---|
| 6/15/18 | PHCONF WIJE REG HOGAN | 1 | $400.00 |
| 6/19/18 | PH CONF CRAPSE X 2 | 1.5 | $600.00 |
| 6/19/18 | MEETING DYER REVIEW MED DOCUMENTS | 5 | $2,000.00 |
| 6/20/18 | 2 EMAILS REF SERVICES FOR CHILDREN | 1 | $400.00 |
| 6/22/18 | MTG CRAPSE/DYER | 4 | $1,600.00 |
| 6/22/18 | MOLLY CORDELL | 4 | $1,600.00 |
| 6/23/18 | SBI INTERVIEW PREP/CLIENT CONTACT | 6 | $2,400.00 |
| 6/25/18 | SBI INTERVIEW PREP/CLIENT CONTACT | 5 | $2,000.00 |
| 6/26/18 | SBI INTERVIEW PREP/CLIENT CONTACT | 3 | $1,200.00 |
| 6/27/18 | SBI INTERVIEWS | 10 | $4,000.00 |
| 6/28/18 | PH CONF WIJE REF SBI MEETINGS | 2 | $800.00 |
| 7/2/18 | PH CALL GREENLEE | 0.5 | $200.00 |
| 7/3/18 | PH CALL WIJE-Monelle claim - CVA policy?; review Client CVA's | 1 | $400.00 |
| 7/4/18 | PH CALL HOGAN | 0.5 | $200.00 |
| 7/5/18 | PH CAL WIJE-re: Hogan call | 0.25 | $100.00 |
| 7/6/18 | PH CALL WIJE-SBI report - information on Hogan, review Hogan CVA and SBI report re Hogan | 1.5 | $600.00 |
| 7/7/18 | PJ CALL PHILLIPS | 0.5 | $200.00 |
| 7/8/18 | PH CAL WIJE- prep for hogan meetin | 0.5 | $200.00 |
| 7/9/18 | hogan meeting | 3 | $1,200.00 |
| 7/10/18 | PH CAL WIJE-re: info from Hogan meeting - CVA similarities to others | 1.8 | $720.00 |
| 7/11/18 | REV 1983 CASE LAW | 0.5 | $200.00 |
| 7/12/18 | emails-research aces, adverse childhood experiences, jury instruction | 0.75 | $300.00 |
| 7/12/18 | REVIEW DHHS MANUALS | 0.5 | $200.00 |
| 7/13/18 | worked on client list w/Wije, review DHHS manuals, discuss research | 2.5 | $1,000.00 |
| 7/14/18 | PH CALL WIJE-DHHS policy | 0.5 | $200.00 |
| 7/15/18 | PH CALL DYER | 0.5 | $200.00 |
| 7/17/18 | CLEINT CONTACT DAY | 7 | $2,800.00 |
| 7/18/18 | PH CALL WIJE-discuss client contacts-update list | 0.5 | $200.00 |
| 7/19/18 | PH CALL ALLEN | 1 | $400.00 |
| 7/20/18 | email spoliation | 0.2 | $80.00 |
| 7/20/18 | PH CALL BARBER | 1 | $400.00 |
| 7/20/18 | PH CAL WIJE-spoiliation - in Hogan case and other clients | 1 | $400.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 7/20/18 | PH CALL BARBER | 0.5 | $200.00 |
| 7/22/18 | email spoliation letter, records request | 0.5 | $200.00 |
| 7/22/18 | PH CALL DYER | 0.25 | $100.00 |
| 7/23/18 | HOGAN MEETING | 3 | $1,200.00 |
| 7/24/18 | PH CONF HOGAN - spoiliation letter, status conference on meetings with Hogan | 1 | $400.00 |
| 7/25/18 | PH CAL WIJE- need to research insurance case law | 0.4 | $160.00 |
| 7/25/18 | PH CALL HOGAN X 4 - Hogan needs | 0.25 | $100.00 |
| 7/26/18 | KILLIAN PH CONF/SHERMAN | 1 | $400.00 |
| 7/27/18 | EMAIL REV 4TH CIRCUIT INSURANCE CASE LAW | 2 | $800.00 |
| 7/28/18 | rev ins case law | 2 | $800.00 |
| 7/29/18 | STEPHEN ASHE MTG | 6 | $2,400.00 |
| 7/30/18 | PH CAL WIJE-discuss insurance case law from emails | 1.2 | $480.00 |
| 7/30/18 | PH CAL WIJE- cont case law discussion | 0.2 | $80.00 |
| 8/1/18 | 2 FB MESSAGES  greenlee | 0.25 | $100.00 |
| 8/1/18 | PH CONF WIJE- clients - details - comparisons, how many had services | 1 | $400.00 |
| 8/2/18 | PH CONF - team discussion about insurance case law and clients' similarities ie. Services, placement, POA | 1 | $400.00 |
| 8/3/18 | CAMPBELL MEETING | 2 | $800.00 |
| 8/5/18 | REILLY MEEEING | 5 | $2,000.00 |
| 8/7/18 | CRAPSE MEETING | 5 | $2,000.00 |
| 8/8/18 | PH CALL HOGAN | 1 | $400.00 |
| 8/9/18 | email PRR | 0.2 | $80.00 |
| 8/11/18 | PH CALL WIJE-PRR and 7B | 1 | $400.00 |
| 8/11/18 | REV DHHS MANUALS 7 B | 3 | $1,200.00 |
| 8/12/18 | PH CALL MOORE- re: 7B | 1 | $400.00 |
| 8/13/18 | PH CALL MOORE -review client meetings | 1 | $400.00 |
| 8/15/18 | PH CALL WIJE- total 1 hour - DHHS Manuals - 7B and how it applies to clients situations | 1 | $400.00 |
| 8/15/18 | PH CALL GREENLEE | 1 | $400.00 |
| 8/16/18 | PH CALL MOORE | 1 | $400.00 |
| 8/16/18 | PH CALL DSS SW | 3 | $1,200.00 |
| 8/17/18 | PH CALL DSS SW | 1 | $400.00 |

| 8/17/18 | CONF HOGAN/EDMONDSON | 6 | $2,400.00 |
|---|---|---|---|
| 8/18/18 | PH CONF DOCKERY / ASHE | 2 | $800.00 |
| 8/19/18 | PH CALL WIJE- upcoming client meetings | 0.5 | $200.00 |
| 8/20/18 | PH CALL MOORE- re: 7B | 1 | $400.00 |
| 8/21/18 | PH CALL SWS | 2 | $800.00 |
| 8/22/18 | PH CALL K MARTIN | 0.5 | $200.00 |
| 8/22/18 | PH CALL GREENLEE | 1 | $400.00 |
| 8/23/18 | PH CALL WIJE-review client information - 7B violations- | 1.5 | $600.00 |
| 8/23/18 | PH CALL WIJE-Greenlee review | 1 | $400.00 |
| 8/23/18 | PH CALL WIJE-make detailed client list | 0.2 | $80.00 |
| 8/23/18 | PH MOORE-review client list how CVA used | 1 | $400.00 |
| 8/25/18 | PH CALL WIJE-CCDSS use of CVA's with clients | 1 | $400.00 |
| 8/26/18 | PH CALL WIJE-class cert | 0.25 | $100.00 |
| 8/26/18 | PH CALL WIJE-DSS policy manual | 1 | $400.00 |
| 8/27/18 | PH CALL WIJE-CCDSS and DSS policy manual; client review | 1 | $400.00 |
| 8/27/18 | PH CALL GREENLEE | 0.5 | $200.00 |
| 8/29/18 | PH CALL K MARTIN | 1 | $400.00 |
| 9/2/18 | met with MJ researched class cert issues/ACES, client rep | 6.25 | $2,500.00 |
| 9/3/18 | 2:59 PM 4:08 PM team conf call - discuss client meetings, class cert legal research | 1.15 | $460.00 |
| 9/3/18 | BURNETTE MTG | 5 | $2,000.00 |
| 9/4/18 | PH CALL WIJE-information from Burnette meeting- use of CVA as in Hogan | 1 | $400.00 |
| 9/5/18 | PH CALL SW | 0.5 | $200.00 |
| 9/5/18 | PH CALL WIJE-re: SW phone call; upcoming meetings | 1 | $400.00 |
| 9/6/18 | DORSEY MTG | 5 | $2,000.00 |
| 9/8/18 | PH CONF CRAPSE - team report and status conference | 1 | $400.00 |
| 9/8/18 | PH CALL GREENLEE x4 | 1 | $400.00 |
| 9/9/18 | PH CONF CAMPBELL | 1 | $400.00 |
| 9/12/18 | PH CONF WIJE-Greenlee contacts, and Dorsey meeting | 1 | $400.00 |
| 9/13/18 | PH CALL WIJE- 7B as it applies to Hogan | 0.5 | $200.00 |
| 9/14/18 | PH CALL HOGAN X 4 | 1.5 | $600.00 |
| 9/14/18 | ph call | 1 | $400.00 |

13

| Date | Description | Hours | Amount |
|---|---|---|---|
| 9/14/18 | PH CALL ASHE | 0.5 | $200.00 |
| 9/15/18 | PH CALL HOGAN | 1 | $400.00 |
| 9/16/18 | PH CALL WIJE- re: Ashe and Hogan calls- plan conferences on Dyer/Davenport | 1 | $400.00 |
| 9/17/18 | PH CONF CAMPBELL | 0.5 | $200.00 |
| 9/18/18 | PH CONF DYER/DAVENPORT -team discuss details of clients, CVA and similarities to Hogan | 1.5 | $600.00 |
| 9/19/18 | PH CALL PHILLIPS | 0.5 | $200.00 |
| 9/21/18 | PH CALL ASHE | 0.5 | $200.00 |
| 9/22/18 | PH CALL HOGAN | 0.5 | $200.00 |
| 9/23/18 | PH CONF WIJE- re client calls and info discussed | 0.5 | $200.00 |
| 9/24/18 | ph call | 0.5 | $200.00 |
| 9/25/18 | PH CALL GREENLEE | 0.5 | $200.00 |
| 9/26/18 | 2:58 PM 3:42 PM  regarding recent Fourth Circuit case and status of motions pending before Judge Reidinger; review regarding deadline for en banc petition in Town of Mocksville case | 0.7 | $280.00 |
| 9/26/18 | PH CALL PHILLIPS | 0.5 | $200.00 |
| 9/27/18 | PH CALL WIJE-hogan complaint, status of motions | 1 | $400.00 |
| 9/28/18 | MTG WIJE COMPLAINT PREP | 6 | $2,400.00 |
| 9/28/18 | PH CONF ALLEN | 1 | $400.00 |
| 9/30/18 | PH CALL WIJE-complaint prep - upcoming Dorsey meeting | 1 | $400.00 |
| 10/1/18 | DORSYE MTG | 3 | $1,200.00 |
| 10/2/18 | PH CALL MOORE- Dorsey meeting information | 1 | $400.00 |
| 10/3/18 | PH CALL K MARTIN | 0.25 | $100.00 |
| 10/4/18 | PH CALL WIJE-research Monelle | 1 | $400.00 |
| 10/4/18 | PH CALL HOGAN | 0.5 | $200.00 |
| 10/5/18 | 9:58 AM 11:04 AM -Monelle policy issues | 1.1 | $440.00 |
| 10/6/18 | PH CALL WIJE- Monelle -issues - SW trainnintg records | 1.1 | |
| 10/6/18 | 9:57 AM 10:31 AM - Monelle follow up | 0.6 | $240.00 |
| 10/6/18 | Review Notes from Conference calls | 0.4 | $160.00 |
| 10/8/18 | CLIENT CONTACT DAY | 8 | $3,200.00 |
| 10/9/18 | 2 EMAILS REF DORSEY ; Phone Conf | 1.5 | $600.00 |
| 10/10/18 | PH CALL MOORE- re:t on Client contacts | 1 | $400.00 |

14

| 10/12/18 | PH CALL SWS | 0.5 | $200.00 |
|---|---|---|---|
| 10/14/18 | PH CALL WIJE - constitutional rights ;phone call with SWS | 1 | $400.00 |
| 10/15/18 | 8:59 PM 9:24 PM - case law on constitutional rights | 0.4 | $160.00 |
| 10/15/18 | REVIEW BAILEY DSS MATERAILS | 3 | $1,200.00 |
| 10/16/18 | REV DAMAGES CASE LAW | 3 | $1,200.00 |
| 10/17/18 | PH CALL WIJE-Jury focus group | 0.5 | $200.00 |
| 10/17/18 | REV JURY FOCUS GROUP MATERIALS | 2 | $800.00 |
| 10/18/18 | WIJE REVIEW -jury focus group material;damages | 2.5 | $1,000.00 |
| 10/20/18 | PH CALL WIJE-damages research | 0.5 | $200.00 |
| 10/21/18 | PH CALL HOGAN | 0.5 | $200.00 |
| 10/22/18 | PH CALL GREENLEE | 0.25 | $100.00 |
| 10/23/18 | 12:29 PM 1:26 PM - status conference | 1 | $400.00 |
| 10/24/18 | PH CONF WIJE-re damages; calls with hogan and greenlee | 1.2 | $480.00 |
| 10/25/18 | | 0.75 | $300.00 |
| 10/26/18 | PH CALL MOORE- discuss clients and damages | 0.5 | $200.00 |
| 10/27/18 | PH CALL WIJE-clients and damages | 1 | $400.00 |
| 10/28/18 | ph call | 1.5 | $600.00 |
| 10/29/18 | ph call | 1 | $400.00 |
| 10/30/18 | ph call | 1 | $400.00 |
| 11/2/18 | ph con wije x 3-Case referral reassigned to Metcalf | 1 | $400.00 |
| 11/3/18 | HOGAN PHONE CONF-status conference -details from meetings and phone calls - upcoming activity | 1.5 | $600.00 |
| 11/5/18 | PH CALL DYER | 0.5 | $200.00 |
| 11/5/18 | rev dss materials | 2 | $800.00 |
| 11/6/18 | rev dss materials | 3 | $1,200.00 |
| 11/6/18 | MEETING DYER | 4 | $1,600.00 |
| 11/7/18 | PH CALL PHILLIPS | 0.5 | $200.00 |
| 11/9/18 | 10:28 AM 10:53 AM M&R re MTD | 0.4 | $160.00 |
| 11/9/18 | PH CALL X 4 JAMIE ALLEN | 1.5 | $600.00 |
| 11/11/18 | PH CALL DORSEY | 0.5 | $200.00 |
| 11/12/18 | MEETING CRAPSE | 3 | $1,200.00 |
| 11/13/18 | REVIEW CRAPSE DSS FILE MATERIALS | 3.5 | $1,400.00 |
| 11/15/18 | PH CONF WIJE-Crapse file;Jamie Allen calls | 1 | $400.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/17/18 | PHCONF WIJE- upcoming SWS phone conf. - SW on hogan case | 0.5 | $200.00 |
| 11/18/18 | ph call | 1 | $400.00 |
| 11/18/18 | ph call | 1 | $400.00 |
| 11/20/18 | PH CONF SWS- re SW assigned to each case; Hogan case SW and SWS work on other cases | 1.5 | $600.00 |
| 11/22/18 | PH CONF WIJE -SW assignments with clients | 0.5 | $200.00 |
| 11/23/18 | PH CONF A EDMONDSON | 1 | $400.00 |
| 11/23/18 | ph call wije x 2- A. Edmondson conversation, organize clients | 1 | $400.00 |
| 11/24/18 | ph call hogan | 1 | $400.00 |
| 11/24/18 | ph call wije x 3 re hogan case information and Crapse file | 1.5 | $600.00 |
| 11/24/18 | REVIEW CRAPSE FILE MATERIALS | 3 | $1,200.00 |
| 11/25/18 | PH CALL HOGAN | 0.5 | $200.00 |
| 11/27/18 | PH CALL MOORE | 0.5 | $200.00 |
| 11/27/18 | PH CALL ASHE | 0.5 | $200.00 |
| 11/28/18 | ph call ashe | 1 | $400.00 |
| 11/28/18 | ph calls/cliet contact | 4 | $1,600.00 |
| 11/28/18 | REVIEW DAMAGES MATERIALS | 4 | $1,600.00 |
| 11/29/18 | PH CONF | 1 | $400.00 |
| 11/30/18 | PH CONF WIJE - discuss research on damages, client info+C463 | 1 | $400.00 |
| 11/30/18 | ph call greenlee | 1 | $400.00 |
| 12/2/18 | PH CALL HOGAN | 1 | $400.00 |
| 12/3/18 | PH CONF WIJE- re Hogan and greenlee calls, | 1 | $400.00 |
| 12/3/18 | PH CALL REILLY | 0.5 | $200.00 |
| 12/4/18 | ph call hogan/edmondson x 4 | 1.5 | $600.00 |
| 12/5/18 | MEETING DAVENPORT/DYER | 5 | $2,000.00 |
| 12/6/18 | PHH CONF WIJE-review davenport/dyer meeting | 1 | $400.00 |
| 12/7/18 | REVIEW BAILEY MATERIALS | 1 | $400.00 |
| 12/8/18 | PH CONF WIJE -Bailey - review Hogan - look at CVA's of all clients and Hogan, SW | 1.25 | $500.00 |
| 12/8/18 | phcall wije x 4-discuss cases and upcoming strategies | 2 | $800.00 |
| 12/9/18 | ph call wije x 2-client list update | 1 | $400.00 |
| 12/9/18 | ph call hohan x 3 | 1 | $400.00 |
| 12/10/18 | PH CALL HOGAN | 0.5 | $200.00 |

16

| | | | |
|---|---|---|---|
| 12/12/18 | PH CALL WIJE re contact with Hogan; compare CVA's | 1.5 | $600.00 |
| 12/14/18 | PH CALL PHILLIPS | 0.5 | $200.00 |
| 12/15/18 | WIJE MTG - compare CVA's | 4 | $1,600.00 |
| 12/16/18 | PH CONF WIJE- strategies moving forward to compare CVA's- discuss case law review+C483 | 1 | $400.00 |
| 12/18/18 | EMAIL CASE LAW REVIEW | 3 | $1,200.00 |
| 12/19/18 | PH CALL Wije case law relating to Hogan | 0.5 | $200.00 |
| 12/20/18 | review cordell materials | 3 | $1,200.00 |
| 12/21/18 | PH CALL HOGAN | 0.5 | $200.00 |
| 12/21/18 | PH CALL REILLY | 0.5 | $200.00 |
| 12/22/18 | PH CALL CRAPSE | 0.5 | $200.00 |
| 12/23/18 | PH CALL WIJE- re cordell background | 0.5 | $200.00 |
| 12/28/18 | REVIEW CAMPBELL COURT MATERIALS | 5 | $2,000.00 |
| 12/28/18 | PH CONF WIJE-discuss Campbell court materialws | 1 | $400.00 |
| 12/30/18 | rev torres bailey materials | 3 | $1,200.00 |
| 2/19/19 | 16 FB MESSAGES GREENLEE | 1 | $400.00 |
| 3/8/19 | REVIEWS REVISED COMPLAINT/ SUSAN REVISIONS | 2.5 | $1,000.00 |
| 4/29/19 | 3 EMAILS REF RESPONSE IN OPP TO MTD | 1 | $400.00 |
| 7/28/19 | PH CALL HOGAN X 4 | 1 | $400.00 |
| 8/28/19 | PH CALL HOGN | 1 | $400.00 |
| 9/29/19 | PH CONF DYER/DAVENPORT - details of situation, status of parents and children | 1.25 | $500.00 |
| 12/19/19 | PH CALL WIJE- Hogan phone calls C497 | 0.5 | $200.00 |
| 11/26/20 | REVIEW BAILEY DSS FILE MATERIALS | 4 | $1,600.00 |
| 3/13/28 | REV GIBBY CVA PH CONF WIJE | 1 | $400.00 |
| 10/1/18-10/31/18 | 10 fb messages - greenlee | 1 | $400.00 |
| 11/1/18-11/30/18 | 76 Fb messages | 4 | $1,600.00 |
| 12/1/2018 - 12/20/201 | 12 fb messages - greenlee | 0.5 | $200.00 |
| 12/2/17-12/12/17 | | 6 | $2,400.00 |
| 12/4/17-12/6/2017 | 30 TEXT MESSAGES LINDSAY | 2 | $800.00 |
| 2/1/18-2/28/18 | 85 TEXTS HOGAN | 5 | $2,000.00 |
| 2/1/18-2/28/18 | 15 MESSAGES | 1 | $400.00 |
| 2/29/18 | CONF CALL with team to discuss | 2 | $800.00 |

17

| 4/1/18-4/31//18 | 29 MESSAGES | 2 | $800.00 |
|---|---|---|---|
| 5/1/18-5/30/18 | 53 FB messages - Greenlee | 3 | $1,200.00 |
| 6/1/18-6/30/18 | 26 FB messages greenlee | 1.5 | $600.00 |
| 7/1/18-7/31/18 | 95 FB MESSAGES greenlee | 3.5 | $1,400.00 |
| 9/1/18-9/30/18 | 9 FB messages greenlee | 1 | $400.00 |
| | | | |
| | | 982.65 | $393,060.00 |

| Case Name | Hogan | | | |
|-----------|-------|---|---|---|
| Date | Task Description | | Hours Work | Fee (Hourly Rate x Hours Worked) |
| 4/15/19 | PH CALL HOGAN | | 0.25 | $100.00 |
| 7/19/19 | mtg hogan | | 5 | $2,000.00 |
| 1/2/19 | 2 EMAILS/RESEARCH REF GOV IMMUNITY | | 3 | $1,200.00 |
| 1/3/19 | PH CONF GREENLEE | | 0.5 | $200.00 |
| 1/4/19 | MEETING HOGAN | | 5 | $2,000.00 |
| 1/5/19 | PH CALL WIJE X 3 Hogan Meeting, | | 1 | $400.00 |
| 1/6/19 | PH CALL PHILLIPS | | 0.5 | $200.00 |
| 1/8/19 | PH CONF WIJE - gov immunity | | 0.5 | $200.00 |
| 1/8/19 | PH CONF WIJE - plans to pull files at clerks office | | 0.5 | $200.00 |
| 1/8/19 | CLERKS OFFICE RESEARCHING AND PULLING CVD FILES | | 6 | $2,400.00 |
| 1/10/19 | PH CALL EDMONDSON | | 0.25 | $100.00 |
| 1/11/19 | PH CONF WIJE - review CVD files pulled at clerks office | | 1 | $400.00 |
| 1/13/19 | PH CONF - team  gov immunity | | 0.25 | $100.00 |
| 1/15/19 | RESEARCG GOV IMUNITY | | 2 | $800.00 |
| 1/16/19 | PH CALL BAILEY, meet with Wije - case info-CVD files, Clients, gov immunity | | 5.5 | $2,200.00 |
| 1/17/19 | PH CALL CAMPBELL | | 1 | $400.00 |
| 1/18/19 | hogan mtg | | 5 | $2,000.00 |
| 1/19/19 | mth timpson | | 5 | $2,000.00 |
| 1/21/19 | PH CALL SIMONDS X 3, meet with Wije- client information from Hogan meeting and calls | | 2 | $800.00 |
| 1/22/19 | PH CALL MANEY | | 0.25 | $100.00 |
| 1/23/19 | PH CALL CRAPSE | | 0.5 | $200.00 |
| 1/24/19 | PH CONF WIJE -re cliet meetings | | 1 | $400.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 1/26/19 | 8 EMAILS DSS /MAAGANINF RECORDS/BEST PRACTICES | 3 | $1,200.00 |
| 1/28/19 | 10 EMAILS SPARATING CHILD FROM PARENT | 3 | $1,200.00 |
| 1/29/19 | rev separation materials | 2 | $800.00 |
| 2/1/19 | REVIEW DSS PROTECTIVE ORDERS LITLE JOHN | 1 | $400.00 |
| 2/2/19 | PH CALL WIJE -DSS protective orders | 0.5 | $200.00 |
| 2/3/19 | PH CALL WIJE - separation materials | 0.5 | $200.00 |
| 2/5/19 | PH CALL WIJE - separation materials in reference to clients | 0.5 | $200.00 |
| 2/7/19 | PH CALL WIJE - Little John DSS protective order | 0.5 | $200.00 |
| 2/8/19 | PH CALL WIJE -Godbold information | 0.5 | $200.00 |
| 2/9/19 | PH CALL WIJE and meeting with Wije -Godbold CVA- similarities/SW on case | 2.5 | $1,000.00 |
| 2/10/19 | REVIEW GODBOLD DSS FILE MATERALS | 3 | $1,200.00 |
| 2/11/19 | review godbold civil | 2 | $800.00 |
| 2/11/19 | cleint contact | 2 | $800.00 |
| 2/11/19 | ph call wije -review client contacts | 0.25 | $100.00 |
| 2/11/19 | ph call moore review client contacts | 0.5 | $200.00 |
| 2/11/19 | ph call wije -1983 damages | 0.25 | $100.00 |
| 2/11/19 | 4 EMAILS 1983 DAMAGES -jury instructions | 5 | $2,000.00 |
| 2/12/19 | PH CONF BAILEY-CAMPBELL | 3 | $1,200.00 |
| 2/14/19 | ph conf wije-NEW client/Godbold;jury instruction | 1 | $400.00 |
| 2/15/19 | ph conf wije- client update/satus | 0.5 | $200.00 |
| 2/16/19 | client conf hogan , focus group email for review | 1.5 | $600.00 |
| 2/17/19 | client conf hogan | 1 | $400.00 |
| 2/18/19 | ph call wije re hogan conf | 0.5 | $200.00 |
| 2/19/19 | 11:27 AM. 12:13 PM - Hogan information from meetings and conferences | 0.75 | $300.00 |
| 2/20/19 | ph call cleint contact | 1 | $400.00 |
| 2/21/19 | ph call wije - prep for upcoming hogan meeting | 0.5 | $200.00 |

2

| Date | Description | Hours | Amount |
|---|---|---|---|
| 2/22/19 | 8:26 AM 9:16 AM Discuss Expert Witness Raley, client contact | 0.85 | $340.00 |
| 2/22/19 | hogan mtg | 5 | $2,000.00 |
| 2/22/19 | ph call client contact | 1.5 | $600.00 |
| 2/24/19 | REVIEW RALEY CV | 0.5 | $200.00 |
| 2/27/19 | PH CONF TEAM - expert witness raley, new client, hogan issues/objections | 2 | $800.00 |
| 2/28/19 | 4 EMAILS/REVIEW MEMO OF REC | 3.5 | $1,400.00 |
| 3/1/2019 | pc w team ref PMD and ins | 1.5 | $600.00 |
| 3/1/19 | PH CALL WIJE-memo of rec | 0.25 | $100.00 |
| 3/2/19 | PH CALL WIJE- hogan case and county | 0.25 | $100.00 |
| 3/4/19 | REV COUNTY CASE LIABILITY | 1 | $400.00 |
| 3/4/19 | PH CALL WIJE discuss county case liability | 0.25 | $100.00 |
| 3/6/19 | 2 EMAILS REF INSURANCE POLIY | 0.25 | $100.00 |
| 3/6/19 | EMAIL REF STV FED REF FAMILY LAW CHAPTER 7B | 1 | $400.00 |
| 3/7/19 | 5 EMAILS | 2 | $800.00 |
| 3/7/19 | PH CALL WIJE-insurance policy;emails on family law | 0.5 | $200.00 |
| 3/8/19 | 8 EMAILS REVIEW CASE LAW | 3 | $1,200.00 |
| 3/9/19 | rev entire greenlee transcript w index | 4.25 | $1,700.00 |
| 3/12/19 | 5 EMAILS/REVIEW DRAFT WRITTEN OBJECTIONS TO M&R | 3 | $1,200.00 |
| 3/14/19 | 4 EMAILS REVIEW FINAL DRAFT OF OBJECTION TO M&R | 2 | $800.00 |
| 3/15/19 | EMAIL/RESEARCH MONNELL CLAIM | 1.5 | $600.00 |
| 3/15/19 | ph call | 0.25 | $100.00 |
| 3/15/19 | ph call .25 | 0.25 | $100.00 |
| 3/15/19 | hogan mtg | 5 | $2,000.00 |
| 3/16/19 | PH CALL WIJE- review hogan meeting | 0.5 | $200.00 |
| 3/20/19 | REV RALEY DSS EXPERT WITNESS GUIDE, prep for team meeting on Hogan case | 2.5 | $1,000.00 |

3

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 3/21/19 | MEETING TEAM -strategy and plan with team re strategy and case management prep for final order on 12(b)(6) motion. | 5.5 | $2,200.00 |
| 3/22/19 | MEETING TEAM - continue strategy and planning for Hogan | 6.5 | $2,600.00 |
| 3/23/19 | REVIEW PRR | 1 | $400.00 |
| 3/23/19 | PH CALL WIJE- PRR | 0.5 | $200.00 |
| 3/23/19 | REVIEW ADDITIONAL DISCOVERY QUESTION | 2 | $800.00 |
| 3/24/19 | 2 EMAILS/ REVIEW STUDY CHILD SEPARATION | 2 | $800.00 |
| 3/25/19 | PH CALL WIJE-study on child separation and Hogan | 0.5 | $200.00 |
| 3/27/19 | REVIEW ORDER 18-CV-96 | 2 | $800.00 |
| 3/27/19 | PH CALL WIJE order 18-CV96 | 0.5 | $200.00 |
| 3/28/19 | 8:26 AM 9:16 AM Federal Case Action; Order 18-CV-96 | 0.8 | $320.00 |
| 3/28/19 | 9:16 AM 9:28 AM Federal Case Action; Order 18-CV-96 | 0.2 | $80.00 |
| 3/28/19 | 4 EMAILS/RESEARCH /FEDERAL CLASS ACTION | 2 | $800.00 |
| 3/31/19 | EMAIL REF ATTY CLIENT PRIV. AND DEPOS | 0.5 | $200.00 |
| 4/1/19 | Murphy with DW | 6 | $2,400.00 |
| 4/1/19 | 2 EMAILS REF ORDER | 0.25 | $100.00 |
| 4/2/19 | REV RETAINER AGREEMENT | 0.5 | $200.00 |
| 4/2/19 | PH CALL WIJE-retainer agreement discussion | 0.5 | $200.00 |
| 4/3/19 | REVIEW ANSWER | 2 | $800.00 |
| 4/4/19 | 2 EAMILS REF AMENDMENTS | 0.25 | $100.00 |
| 4/5/19 | PH CALL WIJE-amendments | 0.25 | $100.00 |
| 4/6/19 | PH CALL HOGAN | 0.5 | $200.00 |
| 4/7/19 | PH CALL HOGAN | 0.5 | $200.00 |

4

| | | | |
|---|---|---|---|
| 4/7/19 | PH CONF WIJE- discuss hogan phone calls | 0.5 | $200.00 |
| 4/8/19 | 2:13 PM 2:22 PM client list update | 0.15 | $60.00 |
| 4/9/19 | PHCONF WIJE-upcoming client meetings | 0.25 | $100.00 |
| 4/11/19 | PH CONG GREENLEE/PHILLIPS | 1.5 | $600.00 |
| 4/12/19 | PH CONF ALLEN | 1 | $400.00 |
| 4/12/19 | PH CONF TIMPSON | 1 | $400.00 |
| 4/13/19 | EMAIL REF CLIENT SUMMARIES | 0.25 | $100.00 |
| 4/13/19 | REVIEW RESEARCH ON SCHOOL RECORDS OF CHILDREN SEPARATED-HOW AFFECTED | 3 | $1,200.00 |
| 4/13/19 | 8 EMAILS | 0.5 | $200.00 |
| 4/14/19 | 7:59 PM 8:54 PM sttus conference and amendments | 0.9 | $360.00 |
| 4/14/19 | 4 EMAILS REVIEWS CASE LAW AMENDMENTS | 2 | $800.00 |
| 4/15/19 | REV PRR BD MEMBERS/TRAINING RECORDS | 3 | $1,200.00 |
| 4/15/19 | PH CALL WIJE- CCDSS traing records - lack of training | 0.25 | $100.00 |
| 4/15/19 | 6 EMAILS REF TRAINING NEGILGENT HIRING | 2 | $800.00 |
| 4/16/19 | PH CONF WIJE- PRR training history - SW training ind records | 0.5 | $200.00 |
| 4/16/19 | REV PRR TRAINING HISTORY | 2 | $800.00 |
| 4/17/19 | REV PRR ALL EMAPLOYEES | 4 | $1,600.00 |
| 4/17/19 | PH CALL WIJE- findings for employees PRR | 0.25 | $100.00 |
| 4/17/19 | 4 EMAILS REF AMENDMENTS | 0.5 | $200.00 |
| 4/18/19 | 4 EMAILS SUSAN REF AMENDAMENTS /PARTIES | 1 | $400.00 |
| 4/19/19 | PH CONF WIJE-Amendments by Susan | 0.5 | $200.00 |
| 4/19/19 | hogan mtg | 5.5 | $2,200.00 |
| 4/20/19 | REV PRR EMPLOYEE HISTORY | 3 | $1,200.00 |

5

| Date | Description | Hours | Amount |
|---|---|---|---|
| 4/21/19 | REV PRR EMPLOYEE HISTORY | 3 | $1,200.00 |
| 4/22/19 | CO-COUNSEL WITH SB RE AMENDMENTS; REV MOTION TO AMEND AND MOL IN SUPPORT OF | 4.25 | $1,700.00 |
| 4/23/19 | REV PRR | 2 | $800.00 |
| 4/23/19 | hogan mtg | 5.5 | $2,200.00 |
| 4/24/19 | SB with co counsel- correspondence with co-counsel regarding defense counsel's objections to proposed Amended Complaint | 0.5 | $200.00 |
| 4/24/19 | PH CONF WIJE-amendment completion, cordell visit | 0.5 | $200.00 |
| 4/24/19 | CORDELL MEETING | 5.5 | $2,200.00 |
| 4/25/19 | hogan mtg,co-counsel and SB with co-counsel on filing Amended Complaint and whether any claims may be barred based on the statute of limitations. | 5 | $2,000.00 |
| 5/3/19 | CORDELL MEETING | 5 | $2,000.00 |
| 5/3/19 | PH CALL HOGAN | 1 | $400.00 |
| 5/4/19 | PH CALL WIJE- discuss cordell and hogan meetings | 0.5 | $200.00 |
| 5/4/19 | PH CALL GREENLEE | 0.25 | $100.00 |
| 5/6/19 | 3 EMAILS REF INS COVERAGE | 0.75 | $300.00 |
| 5/7/19 | 5:28 PM 6:08 PM insurance coverage | 0.7 | $280.00 |
| 5/7/19 | PH CALLL WIJE-insurance coverage | 0.5 | $200.00 |
| 5/8/19 | FACETIME ALLEN | 0.5 | $200.00 |
| 5/10/19 | PH CALL WIJE- prep for hogan meeting | 0.5 | $200.00 |
| 5/10/19 | mtg hogan | 4.5 | $1,800.00 |
| 5/11/19 | PH CALL WIJE RE PAC | 0.5 | $200.00 |
| 5/13/19 | REV PRR | 1 | $400.00 |
| 5/14/19 | EMAIL REF GRENLEE DEC JMT | 0.5 | $200.00 |
| 5/17/19 | EMAIL/CORDELL FACTS | 1 | $400.00 |
| 5/18/19 | REV PRR | 1 | $400.00 |
| 5/19/19 | PH CALL WIJE PRR QUESTION | 0.25 | $100.00 |
| 5/20/19 | PH CALL DSS REF HOGAN | 0.5 | $200.00 |

6

| Date | Description | Hours | Amount |
|---|---|---|---|
| 5/20/19 | PH CALL WIJE FINAL REVIEW OF PAC | 0.25 | $100.00 |
| 5/22/19 | PH CALL ALLEN/DYER/DAVENPORT | 1.5 | $600.00 |
| 5/22/19 | PH CALL WIJE-client Allen | 0.25 | $100.00 |
| 5/23/19 | PH CALL HOGAN | 0.5 | $200.00 |
| 5/24/19 | PH CALL WIJE-county insurance policy | 0.5 | $200.00 |
| 5/25/19 | REV INS POLICY | 1 | $400.00 |
| 5/27/19 | PH CALL BAILEY | 0.5 | $200.00 |
| 5/28/19 | PH CALL PHILLIPS | 0.25 | $100.00 |
| 5/29/19 | PH CALL CRAPSE | 0.25 | $100.00 |
| 5/29/19 | PH CALL WIJE-county insurance policy | 0.5 | $200.00 |
| 6/3/19 | REVIEW DEF'S RESPONSE TO MT TO AMEND | 3 | $1,200.00 |
| 6/4/19 | PH CALL WIJE -def response to mt | 0.5 | $200.00 |
| 6/5/19 | 3 EMAILS REF DHHS CVAS | 1 | $400.00 |
| 6/6/19 | PH CALL WIJE and team - DSS duties, MTA, CVA's | 1.5 | $600.00 |
| 6/6/19 | REV DSS BD DUITES AND ATTY DUTIES | 3 | $1,200.00 |
| 6/6/19 | REV BOYLE REVISIONS TO MOTION FOR LEAVE TO FILE AMEND | 1 | $400.00 |
| 6/9/19 | 2 EMAILS REF AMENDED COMPLAINT | 0.25 | $100.00 |
| 6/10/19 | REV FIANL REPLY | 2 | $800.00 |
| 6/11/19 | PH CALL X 4 HOGAN | 1 | $400.00 |
| 6/12/19 | PH CONF WIJE - RTM | 0.5 | $200.00 |
| 6/18/19 | MEETING WIJE/CHER CO | 5 | $2,000.00 |
| 6/19/19 | rev dhhs prr | 2 | $800.00 |
| 6/20/19 | rev dhhs ploicy fsa tsa | 3 | $1,200.00 |
| 6/21/19 | mtg hogan | 4 | $1,600.00 |
| 6/22/19 | ph call cleints contact | 2 | $800.00 |
| 6/23/19 | ph call wije | 1 | $400.00 |
| 6/24/19 | ph call wije | 1 | $400.00 |
| 6/25/19 | REV NOTES CLOSED SESSION DS BOARD | 3 | $1,200.00 |
| 6/26/19 | REC CLOSED DSS BD NOTES 4/18 AND 5/18 | 3 | $1,200.00 |
| 6/27/19 | REV EMAIL REF SHREDDING | 1.25 | $500.00 |

7

| 6/27/19 | PH CALL WIJE-shredding | 0.5 | $200.00 |
|---------|------------------------|-----|---------|
| 6/28/19 | PH CALL DSS SWS | 1 | $400.00 |
| 6/29/19 | PH CALL WIJE-shredding | 0.5 | $200.00 |
| 6/30/19 | PH CALL SWS | 1.25 | $500.00 |
| 7/2/19 | EMAIL RE PRR CC | 2 | $800.00 |
| 7/3/19 | ph call Dyer | 0.5 | $200.00 |
| 7/3/19 | REV 41 PAGES EMAILS REF SHREDDING AT DSS | 2 | $800.00 |
| 7/4/19 | ph conf D MOORE | 1 | $400.00 |
| 7/4/19 | REVIEW RETENTION RECORDS FROM PRR CC | 1.5 | $600.00 |
| 7/5/19 | WATCH THE KICKER NCPP REF DSS RECORDS | 0.5 | $200.00 |
| 7/6/19 | PH CALL WIJE-retention records from PRR | 0.5 | $200.00 |
| 7/7/19 | PH CALL GREENELEE | 0.5 | $200.00 |
| 7/8/19 | PH CALL HOGAN | 0.5 | $200.00 |
| 7/9/19 | 5:16 PM 5:59 PM -client update - status conf | 0.7 | $280.00 |
| 7/9/19 | PH CALL CAMPBELL | 0.5 | $200.00 |
| 7/9/19 | PH CALL DAVENPORT | 0.5 | $200.00 |
| 7/9/19 | PH CALL WIJE-re other clients and hogan similarities | 0.5 | $200.00 |
| 7/10/19 | REV REVIEW EMAIL PP DHHS POLICY | 0.5 | $200.00 |
| 7/10/19 | REV REVIEW EMAIL PP DHHS POLICY | 1 | $400.00 |
| 7/10/19 | REV PRR WIGGINS CC REF DAVID MOORE | 1 | $400.00 |
| 7/11/19 | REV PRR | 3 | $1,200.00 |
| 7/11/19 | PH CALL WIJE-meeting with Keith Lovin | 0.5 | $200.00 |
| 7/12/19 | PH CALL WIJE-PRR WiGGINS | 0.5 | $200.00 |
| 7/15/19 | REV PRRWIGGINS | 2 | $800.00 |
| 7/16/19 | REV PRRWIGGINS | 2 | $800.00 |
| 7/17/19 | REV PRR | 2 | $800.00 |
| 7/18/19 | PH CALL ALLEN | 0.25 | $100.00 |
| 7/19/19 | PH CALL GREENLEE | 0.5 | $200.00 |

8

| 7/21/19 | REVIEW ALL WKRK ARCHIVES REF CC MEETINGS REF CVA | 6 | $2,400.00 |
| 7/22/19 | REVIEW PRR | 4 | $1,600.00 |
| 7/23/19 | PH CALL WIJE-CC meeting archives | 1 | $400.00 |
| 7/25/19 | PH CALL HOGAN | 0.25 | $100.00 |
| 7/25/19 | PH CALL BAILEY | 0.25 | $100.00 |
| 7/26/19 | PH CALL ALLEN | 0.25 | $100.00 |
| 7/27/19 | PH CALL WIJE-Clientmeetins Hogan, Bailey, Allen | 1 | $400.00 |
| 7/28/19 | PH CALL WIJE-client meetings- notes | 0.5 | $200.00 |
| 7/28/19 | PH CALL WIJE-CVA's in cases-why used | 0.5 | $200.00 |
| 8/1/19 | PH CALL WIJE- Clent contact- update | 0.25 | $100.00 |
| 8/2/19 | PH CALL HOGAN | 0.5 | $200.00 |
| 8/4/19 | PH CALL WIJE-re spoiliation, SB meeting review | 0.5 | $200.00 |
| 8/6/19 | REV EMAILS REF MOORE INQUIRY ON PALMER | 1 | $400.00 |
| 8/7/19 | REV PRR MATERAILS | 3 | $1,200.00 |
| 8/8/19 | PH CALL WIJE X 4-update client list , Palmer inquiry, PRR | 1 | $400.00 |
| 8/9/19 | ph call client contact | 1 | $400.00 |
| 8/9/19 | PH CALL WIJE -client and PRR issues | 0.5 | $200.00 |
| 8/11/19 | PH CALL WIJE-response to records request | 0.5 | $200.00 |
| 8/12/19 | email wije x 3 | 0.5 | $200.00 |
| 8/13/19 | PH CALL WIJE-records -client list | 0.5 | $200.00 |
| 8/14/19 | PH CALL HOGAN | 0.5 | $200.00 |
| 8/16/19 | PH CALL WIJE-Call with Hogan | 0.5 | $200.00 |
| 8/17/19 | PH CALL WIJE-SW on cases | 0.5 | $200.00 |
| 8/18/19 | PH CALL WIJE-DSS policy and forms | 0.5 | $200.00 |
| 8/19/19 | ph call moore | 0.5 | $200.00 |
| 8/20/19 | ph call hogan | 1 | $400.00 |
| 8/20/19 | ph call hogan/edmondson | 1.5 | $600.00 |
| 8/21/19 | 3 EMAILS EF SPOLIATI0ON | 0.5 | $200.00 |
| 8/22/19 | ph call wije X 4-spoliation, inconsistencies in case | 1 | $400.00 |

| 8/24/19 | rev spoliation mat ref prr | 1.5 | $600.00 |
|---------|----------------------------|-----|---------|
| 8/24/19 | ph call wije- spoiliation | 0.5 | $200.00 |
| 8/25/19 | ph call hogan | 0.5 | $200.00 |
| 8/25/19 | ph call allen | 1 | $400.00 |
| 8/26/19 | REV NEW SOG DSS UPDATE | 2 | $800.00 |
| 8/28/19 | REV EMAILS VOGLE TO PALMER REF CVAS | 1 | $400.00 |
| 8/29/19 | REV SPOLIATION EMAIL | 0.25 | $100.00 |
| 8/30/19 | hogan mtg | 5 | $2,000.00 |
| 9/1/19 | rev mat k martin cher co briefing notes | 1 | $400.00 |
| 9/2/19 | rev martin emails ref shredding etc | 1 | $400.00 |
| 9/4/19 | ph call ref shredding dss sw | 0.5 | $200.00 |
| 9/5/19 | ph call ref shredding dss sw | 1 | $400.00 |
| 9/6/19 | ph call wije- SW phone call on shredding | 0.5 | $200.00 |
| 9/8/19 | ph call client contact | 1.5 | $600.00 |
| 9/10/19 | ph call moore | 0.5 | $200.00 |
| 9/11/19 | ph conf hogan | 1 | $400.00 |
| 9/12/19 | ph conf allen | 0.5 | $200.00 |
| 9/13/19 | ph call greenlee | 0.5 | $200.00 |
| 9/15/19 | ph conf phillips | 1 | $400.00 |
| 9/16/19 | ph conf bailey | 1 | $400.00 |
| 9/17/19 | rev prr emails dhhs | 1 | $400.00 |
| 9/19/19 | ph call wije-Susan conversation-overdue request | 0.5 | $200.00 |
| 9/20/19 | ph call greenlee | 0.5 | $200.00 |
| 9/20/19 | ph call client contact | 1.5 | $600.00 |
| 9/21/19 | ph conf hogan | 0.5 | $200.00 |
| 9/23/19 | ph call greenlee | 0.5 | $200.00 |
| 9/24/19 | ph conf phillips | 1 | $400.00 |
| 9/25/19 | ph call client contact | 1.5 | $600.00 |
| 9/26/19 | ph call wije-client contact | 0.5 | $200.00 |
| 9/26/19 | ph call client contact | 1 | $400.00 |
| 9/27/19 | ph call wije-updated client list | 0.5 | $200.00 |

| | | | |
|---|---|---|---|
| 9/28/19 | ph call wije-number of clients and incidents involved | 0.5 | $200.00 |
| 9/29/19 | ph call moore - client list | 0.5 | $200.00 |
| 10/1/19 | rev order to emend | 1.5 | $600.00 |
| 10/2/19 | email dhs ref prr x 4 | 0.5 | $200.00 |
| 10/4/19 | ph call wije -order to amend | 0.5 | $200.00 |
| 10/4/19 | hogan mtg | 5 | $2,000.00 |
| 10/5/19 | ph all hogan | 0.5 | $200.00 |
| 10/5/19 | ph call allen | 0.25 | $100.00 |
| 10/6/19 | ph call wije -DHHS paperwork | 0.5 | $200.00 |
| 10/6/19 | rev dhhs  initial eval | 1.5 | $600.00 |
| 10/7/19 | ph call wije -discuss initial eval after research | 0.5 | $200.00 |
| 10/7/19 | REV RULE 20 SUPP BRIEF | 2 | $800.00 |
| 10/8/19 | REV DHHS PRR | 3 | $1,200.00 |
| 10/9/19 | REV DHHS PRR | 2 | $800.00 |
| 10/10/19 | REV DHHS PRR | 4 | $1,600.00 |
| 10/11/19 | REV CASE LAW ON SEVERANCE/CLASS | 1.5 | $600.00 |
| 10/11/19 | REV DHHS PRR | 3 | $1,200.00 |
| 10/12/19 | REV DHHS PRR | 2 | $800.00 |
| 10/13/19 | REV DHHS PRR | 4 | $1,600.00 |
| 10/14/19 | REV NEW SOG DSS UPDATE | 3 | $1,200.00 |
| 10/15/19 | REV DHHS PRR | 2 | $800.00 |
| 10/16/19 | ph call wije -dear director letter K.parton | 0.5 | $200.00 |
| 10/16/19 | rev email k parton dear director letter | 0.5 | $200.00 |
| 10/17/19 | ph all hogan | 1 | $400.00 |
| 10/19/19 | REV DHHS PRR | 2 | $800.00 |
| 10/20/19 | REV DHHS PRR | 2 | $800.00 |
| 10/21/19 | REV DHHS PRR | 2 | $800.00 |
| 10/22/19 | ph call wije -about DHHS PRR | 0.5 | $200.00 |
| 10/24/19 | ph call wije - | 0.5 | $200.00 |
| 10/25/19 | REV DHHS PRR | 3 | $1,200.00 |
| 10/26/19 | REV DHHS PRR | 4 | $1,600.00 |
| 10/27/19 | ph call wije -DHHS PRR discussion | 0.5 | $200.00 |

11

| | | | |
|---|---|---|---|
| 10/28/19 | REV DHHS PRR | 2 | $800.00 |
| 10/29/19 | ph all hogan | 0.5 | $200.00 |
| 10/30/19 | ph call wije -Hogan info and SB def meeting | 0.5 | $200.00 |
| 11/1/19 | rev dhhs prr | 1 | $400.00 |
| 11/3/19 | ph call wije-dhhs prr | 0.5 | $200.00 |
| 11/4/19 | ph call hogan | 0.5 | $200.00 |
| 11/5/19 | ph call allen | 0.5 | $200.00 |
| 11/6/19 | 7:58 AM 9:12 AM client update, dhhs prr, SB def meeting | 1.2 | $480.00 |
| 11/6/19 | ph call wije -client update | 0.5 | $200.00 |
| 11/7/19 | rev dhhs prr | 1 | $400.00 |
| 11/8/19 | rev dhhs prr | 2 | $800.00 |
| 11/9/19 | ph call wije -case status | 0.5 | $200.00 |
| 11/9/19 | rev dhhs prr | 1 | $400.00 |
| 11/12/19 | rev dhhs prr | 1 | $400.00 |
| 11/13/19 | 4:50 PM 5:51 PM DHHS PRR ; status conference | 1 | $400.00 |
| 11/13/19 | rev dhhs prr | 1 | $400.00 |
| 11/14/19 | conf call team-status conference | 1.2 | $480.00 |
| 11/14/19 | 6 EMAILS  TEAM REEF ORDER DENYING MTN AMEND | 1 | $400.00 |
| 11/14/19 | email ref dis conf | 0.25 | $100.00 |
| 11/14/19 | email ref dis conf | 0.25 | $100.00 |
| 11/14/19 | email ref dis conf | 0.25 | $100.00 |
| 11/17/19 | 1:56 PM 2:23 PM Motion denial | 0.45 | $180.00 |
| 11/19/19 | PC WIJE Mag order call with SB AND TEAM CONF CALL -MAG ORDER AND CASE MANAGEMENT | 2.5 | $1,000.00 |
| 11/19/19 | 4:59 PM 6:32 PM Retention records, status conference and issues | 0.55 | $220.00 |
| 11/19/19 | EMAIL REG CAMPBELL TEAGE CONFLCIT | 0.25 | $100.00 |
| 11/19/19 | EMAIL REF RETENTION RECORDS BOYLE | 0.25 | $100.00 |
| 11/21/19 | EMAIL RED CASE MGMT PLAN/ PH CONF WIJE-CASE MANAGEMENT | 1.5 | $600.00 |

12

| | | | |
|---|---|---|---|
| 11/22/19 | EMAILREF CASE MGMT | 0.25 | $100.00 |
| 11/22/19 | hogan mtg | 5 | $2,000.00 |
| 11/24/19 | ph call wije-case mgmt | 0.5 | $200.00 |
| 11/26/19 | ph call wije -motions, case management | 0.5 | $200.00 |
| 11/27/19 | ph call hogan | 1 | $400.00 |
| 11/28/19 | ph ccall moore -case management | 0.25 | $100.00 |
| 11/29/19 | ph call wije - | 0.5 | $200.00 |
| 12/1/19 | ph call wije -clent contact | 0.5 | $200.00 |
| 12/2/19 | client contact | 2 | $800.00 |
| 12/4/19 | ph call d moore | 1 | $400.00 |
| 12/4/19 | client contact | 2 | $800.00 |
| 12/5/19 | research | 2 | $800.00 |
| 12/7/19 | ph call wije discuss research | 0.5 | $200.00 |
| 12/8/19 | client contact | 3 | $1,200.00 |
| 12/9/19 | ph call allen | 0.5 | $200.00 |
| 12/9/19 | ph call hogan | 0.5 | $200.00 |
| 12/9/19 | ph call campbell | 0.5 | $200.00 |
| 12/10/19 | team conference call-status conference | 0.8 | $320.00 |
| 12/10/19 | 5:14PM 5:31 PM status conference | 0.3 | $120.00 |
| 12/10/19 | ph call ashe | 0.5 | $200.00 |
| 12/10/19 | ph call silvers | 1 | $400.00 |
| 12/10/19 | REV METCALF ORFER CASE MGMT SCHED | 1 | $400.00 |
| 12/11/19 | emails ref order | 1 | $400.00 |
| 12/12/19 | ph call wije -discovery | 1 | $400.00 |
| 12/14/19 | ph call wije -metcalf order - case management schedule | 1 | $400.00 |
| 12/15/19 | ph conf hogan | 1 | $400.00 |
| 12/16/19 | cleint conntact | 2 | $800.00 |
| 12/17/19 | client contact | 1 | $400.00 |
| 12/19/19 | ph call hogan | 0.5 | $200.00 |
| 12/20/19 | mtg hogan | 5 | $2,000.00 |
| 12/21/19 | ph conf wije rule 26 | 0.5 | $200.00 |
| 12/22/19 | ph call d moore | 1 | $400.00 |

13

| 12/16/19 | cleint conntact | | 2 | $800.00 |
|---|---|---|---|---|
| 12/17/19 | client contact | | 1 | $400.00 |
| 12/19/19 | ph call hogan | | 0.5 | $200.00 |
| 12/20/19 | mtg hogan | | 5 | $2,000.00 |
| 12/21/19 | ph conf wije rule 26 | | 0.5 | $200.00 |
| 12/22/19 | ph call d moore | | 1 | $400.00 |
| 12/22/19 | ph call hogan | | 1 | $400.00 |
| 12/23/19 | ph call allen | | 0.5 | $200.00 |
| 12/27/19 | reseacrh tsa trauma separation | | 3 | $1,200.00 |
| 12/28/19 | REV CHILD TRAUMA ARTICLES | | 2 | $800.00 |
| 12/31/19 | 8:58 AM 9:16 AM trauma research-relates to case | | 0.3 | $120.00 |
| 6/13/20 | PH CALL WIJE- prep for upcoming meeting in CC | | 1 | $400.00 |
| 6/14/20 | PH CALL WIJE-meeting in Cherokee County | | 0.5 | $200.00 |
| | | | | |
| | | | | |
| | | | 495.6 | $198,240.00 |

| Case Name | Hogan | | |
|---|---|---|---|
| Date | Task Description | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 1/16/20 | REVIEWS INSURANCE CONFLICT LETTER / 4 EMAILS | 1 | $400.00 |
| 1/3/20 | meet w wije DHHS PRR | 2.5 | $1,000.00 |
| 1/3/20 | meet w wije and ron DHHS PRR, review cases | 4 | $1,600.00 |
| 1/8/20 | REVIEW DHHS PRR | 3 | $1,200.00 |
| 1/9/20 | REVIEW DHHS PRR | 4 | $1,600.00 |
| 1/12/20 | REVIEW DEF'S RULE 26 DISCLOSRE | 1 | $400.00 |
| 1/13/20 | REVIEW PLAINTIFF'S RULE 26 DISCLOSURE | 1 | $400.00 |
| 1/14/20 | research conflcit | 1 | $400.00 |
| 1/17/20 | REVIEW DISCOVERY FOR PALMER AND LINDSAY | 4 | $1,600.00 |
| 1/17/20 | disco rev | 1 | $400.00 |
| 1/18/20 | ph call wije -re discovery | 0.5 | $200.00 |
| 1/18/20 | ph call greenlee | 1 | $400.00 |
| 1/19/20 | ph call phillips | 0.5 | $200.00 |
| 1/20/20 | REVIEW INTERROG AND FIRST RFPS | 5 | $2,000.00 |
| 1/21/20 | REVIEW PROPOSED LINDSAY | 1 | $400.00 |
| 1/21/20 | Correspondence with SB and teamon draft of Interrogatories and Requests for Production of Documents to Scott Lindsay and filing Motion to Disqualify Teague Campbell firm.-Review these documants | 1.25 | $500.00 |
| 1/22/20 | PH CONF HOGAN/ DOCKERY | 2 | $800.00 |
| 1/23/20 | ph call wije -discovery issues;client contact | 0.5 | $200.00 |
| 1/23/20 | client contact | 2 | $800.00 |
| 1/24/20 | hogan mtg | 5 | $2,000.00 |
| 1/24/20 | Correspondence with SB and team re serving discovery on insurance issues-review insurance cov | 0.75 | $300.00 |

| 1/25/20 | REVIEW LINDSAY DISCLOSURE | 1 | $400.00 |
|---------|---------------------------|---|---------|
| 1/26/20 | ph call wije - lindsay discovery | 0.5 | $200.00 |
| 1/27/20 | ph call wije - DSS and trauma | 0.4 | $160.00 |
| 1/28/20 | ph call ashe | 0.5 | $200.00 |
| 1/29/20 | ph call davenport | 1.5 | $600.00 |
| 1/30/20 | REVIEW PALMER DISCLOSURE | 1 | $400.00 |
| 2/1/20 | REVIEW DSS TRAUMA REMOVAL OF CHLDREN | 3 | $1,200.00 |
| 2/2/20 | REVIEW DSS TRAUMA REMOVAL OF CHLDREN | 2 | $800.00 |
| 2/4/20 | REVIEW DSS TRAUMA REMOVAL OF CHLDREN | 2 | $800.00 |
| 2/4/20 | REVIEW DSS TRAUMA REMOVAL OF CHLDREN | 3 | $1,200.00 |
| 2/6/20 | ph call wije- Raley -psych meeting prep | 0.5 | $200.00 |
| 2/7/20 | cleint contact ; meet with raley and gaskins | 9 | $3,600.00 |
| 2/8/20 | ph call wije- post raley and gaskins meeting review | 0.5 | $200.00 |
| 2/8/20 | client contact | 1 | $400.00 |
| 2/9/20 | REVIEW DSS TRAUMA REMOVAL OF CHLDREN | 2 | $800.00 |
| 2/10/20 | ph call wije- trauma and client update | 1 | $400.00 |
| 2/12/20 | ph call wije- court filings | 0.5 | $200.00 |
| 2/13/20 | client contact | 2 | $800.00 |
| 2/13/20 | ph call hogan | 1 | $400.00 |
| 2/14/20 | ph call ashe | 0.5 | $200.00 |
| 2/14/20 | mtg hogan | 5 | $2,000.00 |
| 2/15/20 | ph call hillips | 0.5 | $200.00 |
| 2/18/20 | ph call wije -review sw satements and discovery | 0.25 | $100.00 |
| 2/19/20 | ph call k martin x 3, pc with ron and wije about RFP discovery | 3.5 | $1,400.00 |
| 2/20/20 | ph call wije client update | 0.5 | $200.00 |
| 2/21/20 | rev ccso press release | 0.5 | $200.00 |
| 2/22/20 | REVIEW PALMER INTERROG | 2 | $800.00 |
| 2/24/20 | REVIEW PALMER INTERROG | 2 | $800.00 |
| 2/27/20 | REVIEW PALMER RFP | 2 | $800.00 |
| 2/28/20 | EMAIL REF DISCO/PH CONF | 1 | $400.00 |
| 2/28/20 | PLAMER DISCOVERY IND CAP | 2 | $800.00 |
| 3/2/20 | REV RPGS AND RPODS FROM DEF TO HOGAN | 2 | $800.00 |
| 3/3/20 | REV DYER ALLEN DSS FILES | 3 | $1,200.00 |

2

| 3/4/20 | Phone Conf - Hogan RPGs and RPOD's from DEF | 0.4 | $160.00 |
|--------|--------------------------------------------|-----|---------|
| 3/4/20 | PH CALL WIJE-7B and discovery | 0.5 | $200.00 |
| 3/4/20 | PH CALL DYER | 1 | $400.00 |
| 3/5/20 | RESEARCH PLACEMENT OF DYER BABY | 3 | $1,200.00 |
| 3/7/20 | Phone Conf - Palmer depo | 0.2 | $80.00 |
| 3/7/20 | RESEARCH PLACEMENT OF MANEY CHILDREN | 3 | $1,200.00 |
| 3/9/20 | PH CALL WIJE-placement of clients | 0.5 | $200.00 |
| 3/10/20 | EMAIL REF GAL CONFLICT | 0.25 | $100.00 |
| 3/11/20 | 5 EMAILS REF DEP SCHEDULE/TOPICS | 0.5 | $200.00 |
| 3/13/20 | REVIEW FOCUS GROUP MATERAILS | 2 | $800.00 |
| 3/13/20 | Phone Conf - Review Focus Group | 0.7 | $280.00 |
| 3/14/20 | PH CALL WIJE-focus group | 0.5 | $200.00 |
| 3/16/20 | PH CONF TEAM REF INS COVERAGE | 1 | $400.00 |
| 3/17/20 | REV PRR | 3 | $1,200.00 |
| 3/19/20 | REV PRR | 2 | $800.00 |
| 3/20/20 | mtg hogan | 5 | $2,000.00 |
| 3/20/20 | PH CALL WIJE-NCDHHS documents | 0.5 | $200.00 |
| 3/20/20 | Phone Conf - PRR | 0.2 | $80.00 |
| 3/21/20 | PH CALL MOORE | 0.25 | $100.00 |
| 3/22/20 | PH CALL ALLEN/S MOM | 0.25 | $100.00 |
| 3/25/20 | PH CALL GREENLEE | 0.5 | $200.00 |
| 3/26/20 | PH CALL PHILLIPS | 0.5 | $200.00 |
| 3/26/20 | PH CALL HOGAN X 6 | 1.5 | $600.00 |
| 3/30/20 | REV CC RESPONSE TO RPD | 1 | $400.00 |
| 3/31/20 | ROGS H.H. | 2.5 | $1,000.00 |
| 4/2/20 | 4 EMAILS REF DEF INTERR SET UP TEAM MTG | 0.25 | $100.00 |
| 4/3/20 | PH CALL HOGAN | 0.5 | $200.00 |
| 4/5/20 | PH CALL WIJE-discovery- palmer emails | 1 | $400.00 |
| 4/7/20 | REV SB RESPONSE TO DEFS DESIC | 1 | $400.00 |
| 4/8/20 | PH CALL ALLEN | 0.5 | $200.00 |
| 4/10/20 | PH CALL PHILLIPS | 0.25 | $100.00 |
| 4/11/20 | PH CALL DSS | 0.25 | $100.00 |

3

| Date | Description | Hours | Amount |
|---|---|---|---|
| 4/13/20 | REV EMAILS REF SUBP LINDSAY RECODS | 0.1 | $40.00 |
| 4/13/20 | Review rule 45; Correspondence with SB and team regarding 100-mile requirement in Rule 45 and options to re-issue subpoena for ESI in North Carolina. | 0.50 | $200.00 |
| 4/17/20 | EMAIL REF SBI CRIM FILE X2 | 0.2 | $80.00 |
| 4/18/20 | PH CALL WIJE- SBI report and discovery | 0.5 | $200.00 |
| 4/20/20 | PH CALL WIJE-compare facts from SBI and interview with clients | 0.5 | $200.00 |
| 4/22/20 | PH CALL WIJE- SW SBI interviews | 0.5 | $200.00 |
| 4/23/20 | ph call greenelee | 0.5 | $200.00 |
| 4/24/20 | mtg hogan | 5 | $2,000.00 |
| 4/25/20 | ph call dyer | 0.5 | $200.00 |
| 4/25/20 | ph call wije- depo outlines and discovery | 0.5 | $200.00 |
| 4/26/20 | REVIEW PALMER DEPO OUTLINE | 3 | $1,200.00 |
| 4/26/20 | REVIEW LINDSAY DEPO OUTLINE | 3 | $1,200.00 |
| 4/27/20 | PH CAL WIJE- discovery - Palmer resume | 0.5 | $200.00 |
| 4/27/20 | REVIEW PALMER WELFARE OVERVIEW QUESTIONS | 3 | $1,200.00 |
| 4/28/20 | PH CALL WIJE-Palmer questions; training | 0.5 | $200.00 |
| 4/28/20 | PH CALL HOGAN | 0.25 | $100.00 |
| 4/29/20 | PH CALL GREENLEE | 0.25 | $100.00 |
| 4/30/20 | REVIEW SBI FILE | 6 | $2,400.00 |
| 5/1/20 | review sbi file part 2 | 4 | $1,600.00 |
| 5/2/20 | REV WIJE SBI FILE NOTE AND SUMMARY | 1 | $400.00 |
| 5/3/20 | PH CALL WIJE-SBI file summary | 1 | $400.00 |
| 5/4/20 | REV PALMER DRAFT 2 DEPO OUTLINE | 1 | $400.00 |
| 5/5/20 | PH CALL WIJE-palmer depo | 0.5 | $200.00 |
| 5/7/20 | PH CALL WIJE-exhibits, complaint | 0.5 | $200.00 |
| 5/8/20 | PH CALL WIJE- cordell complaint | 0.5 | $200.00 |
| 5/12/20 | REV CORDELL COMPLAINT AND EXHIBITS | 4 | $1,600.00 |
| 5/12/20 | PH CONF CORDELL | 1 | $400.00 |
| 5/14/20 | REV GOLDBOLD NOTES AND COMPLAINT | 3 | $1,200.00 |
| 5/17/20 | PH CONF SW BROWN | 1 | $400.00 |
| 5/18/20 | PH CALL WIJE- indictments | 0.5 | $200.00 |

4

| 5/18/20 | REVIEW PALMER/HUGHES/LINDSAY INDICTMENTS | 2 | $800.00 |
|---------|-------------------------------------------|-----|-----------|
| 5/19/20 | PHCONF DYER/DAVENPORT | 1 | $400.00 |
| 5/19/20 | PH CONF CORDELL | 1 | $400.00 |
| 5/19/20 | PH CALL WIJE- client conferences | 1 | $400.00 |
| 5/19/20 | PH CONF PHILLIPS | 0.5 | $200.00 |
| 5/19/20 | PH CONF | 0.5 | $200.00 |
| 5/19/20 | PH CONF DOCKERY | 0.5 | $200.00 |
| 5/19/20 | REV CASE LAW REF INS COVERAGE | 1 | $400.00 |
| 5/20/20 | PH CALL WIJE- case law - insurance | 1 | $400.00 |
| 5/20/20 | PH CALL WIJE- client list update | 1 | $400.00 |
| 5/20/20 | PH CONF DORSEY | 1 | $400.00 |
| 5/21/20 | PH CONF SW BROWN | 1 | $400.00 |
| 5/22/20 | mtg hogan | 5 | $2,000.00 |
| 5/24/20 | REVIEW SPICOLA CASE | 2 | $800.00 |
| 5/28/20 | REV CASE LAW REF INS COVERAGE | 2 | $800.00 |
| 5/28/20 | PH CALL WIJE- discovery, spicola reivew | 1 | $400.00 |
| 5/29/20 | REV CASE LAW REF INS COVERAGE | 1 | $400.00 |
| 5/29/20 | REC CC INSURANCE POLICY 2017-2018 | 3 | $1,200.00 |
| 6/4/20 | Phone Conf Pminsurance policy and law | 0.5 | $200.00 |
| 6/5/20 | 6 emails ref ACP/ignorance of law | 1 | $400.00 |
| 6/6/20 | REV AND EDIT ROUGH PALMER DEPO OUTLINE | 1.5 | $600.00 |
| 6/7/20 | PH CONF DYER/GREENLEE | 1 | $400.00 |
| 6/8/20 | EMAIL REV HOGAN INTAKE | 0.5 | $200.00 |
| 6/9/20 | REV PROPOSED DEPO SCHEDULE/RESEARCH 5TH PRIV | 1 | $400.00 |
| 6/9/20 | REV BOYLED REVISED CORDELL COMPLAINT | 1.5 | $600.00 |
| 6/13/20 | PH CONF EDMONDSON/HOGAN | 1 | $400.00 |
| 6/14/20 | REVIEW FINAL CORDELL COMPLAINT | 2 | $800.00 |
| 6/15/20 | REVIEW CHILD/PARENT CHARTS/REVISE | 2 | $800.00 |
| 6/16/20 | REVIEW OMNIBUS/PLAINTIFF INFO CHART | 3 | $1,200.00 |
| 6/17/20 | PH CONF T PHILLIPS | 1 | $400.00 |
| 6/19/20 | REVIEW BIERMAN DSS POLICY REPORT | 3 | $1,200.00 |
| 6/20/20 | REVIEW DSS DISCOVERY | 5 | $2,000.00 |
| 6/22/20 | REVIEW DSS DISCOVERY | 5 | $2,000.00 |

5

| Date | Description | Hours | Amount |
|---|---|---|---|
| 6/23/20 | REVIEW DSS DISCOVERY | 6 | $2,400.00 |
| 6/24/20 | 3 EMAILS/REVIEW FINAL FILED GODBOLF AND CORDELL COMP | 3 | $1,200.00 |
| 6/24/20 | Phone Conf DSS discovery | 0.9 | $360.00 |
| 6/25/20 | REVIEW CASE LAW | 1 | $400.00 |
| 6/25/20 | REVIEW DISCO ALLEN/DYER CASE | 4 | $1,600.00 |
| 6/28/20 | EMAILS REF DEPOS X 3 | 0.25 | $100.00 |
| 6/29/20 | REVIEW HOGAN PSYCH REPORTS | 4 | $1,600.00 |
| 7/2/20 | REVIEW SBI FILE | 6 | $2,400.00 |
| 7/3/20 | REVIEW BOYLE DEPO | 2 | $800.00 |
| 7/6/20 | WIJE MEETING PREP FOR DEPOS | 5 | $2,000.00 |
| 7/7/20 | REVIEW FAMILY CHARTS | 3 | $1,200.00 |
| 7/7/20 | Correspondence with SB and team re audit can be asserted as a prayer for relief- read over DSS audit | 0.50 | $200.00 |
| 7/9/20 | REVIEW UPDATED CHARTS | 1 | $400.00 |
| 7/9/20 | REVIEW HOGAN DISCO RESPONSES | 3 | $1,200.00 |
| 7/9/20 | Phone Conf depos | 0.6 | $240.00 |
| 7/11/20 | REVIEW SHOOK DEPO PREP | 3 | $1,200.00 |
| 7/11/20 | REVIEW HUGHES DEPO PREP | 3 | $1,200.00 |
| 7/13/20 | REVIEW SHOOK REPORTS ON CHILDRFEN | 4 | $1,600.00 |
| 7/17/20 | hogan mtg | 5.5 | $2,200.00 |
| 7/19/20 | REVIEW FINAL OMNIBUS COMPLAINT | 4 | $1,600.00 |
| 7/20/20 | PH CONF PATRICIA SIMONDS | 3 | $1,200.00 |
| 7/20/20 | OMNIBUS DRAFT | 2 | $800.00 |
| 7/21/20 | PH CALL SIMONDS | 1 | $400.00 |
| 7/21/20 | REVIEW LINDSAY DEPO OUTLINE | 3 | $1,200.00 |
| 7/22/20 | REVIEW DEPO EXHIBIT HUGHES | 4 | $1,600.00 |
| 7/22/20 | CONF CALL Lindsay and Hughes deps, Omnibus; Review Palmer Depo | 1.5 | $600.00 |
| 7/23/20 | REVIEW LINDSAY EXHBITY DEPO | 4 | $1,600.00 |
| 7/23/20 | REVIEW PLAMER DEPO EXHIBITS | 4 | $1,600.00 |
| 7/24/20 | 6 EMAILS REF PERRINS RESPONSE TO OMNIBUS | 1 | $400.00 |
| 7/25/20 | REVIEW MYER DEPO OUTLINE | 4 | $1,600.00 |
| 7/25/20 | REVIEW MYERS DEPO EXHIBITS | 3 | $1,200.00 |
| 7/26/20 | REVIEW DISCO | 3 | $1,200.00 |

6

| Date | Description | Hours | Amount |
|---|---|---|---|
| 7/27/20 | REVIEW DISCO | 4 | $1,600.00 |
| 7/28/20 | REVIEW DISCO | 4 | $1,600.00 |
| 7/29/20 | REVIEW DISCO | 4 | $1,600.00 |
| 7/31/20 | PH CONF TEAM REF INS COVERAGE | 1 | $400.00 |
| 7/31/20 | 2 PH CONF JILL MCCOY JACKSON CO DSS. 2 PH CALL DAVID WI. | 1.5 | $600.00 |
| 8/3/20 | CONF CALL TEAM REF motion to dismiss, discovery | 1 | $400.00 |
| 8/3/20 | REVIEW SHOOK DEPO TRASCRIPT | 3 | $1,200.00 |
| 8/3/20 | Correspondence with SB and teamc regarding arguments in response to Motion to Dismiss- Review Motion | 1.50 | $600.00 |
| 8/4/20 | REVIEW MTD GODBOLD AND RESPONSE | 5 | $2,000.00 |
| 8/5/20 | PH CONF WIJE-compare Lindsay's answers in cordell complaint to Hogan c | 0.75 | $300.00 |
| 8/5/20 | LINDSAY ANSWER CORDELL COMPLAINT | 2.5 | $1,000.00 |
| 8/6/20 | PALMER ANSWER CORDELL COMPLAINT | 2.5 | $1,000.00 |
| 8/6/20 | PH CALL WIJE REF CURRENT JUVI STATUS | 0.25 | $100.00 |
| 8/8/20 | MTG/CONF WIJE REF DAMGES/MEDIATI0ON | 4 | $1,600.00 |
| 8/9/20 | Correspondence with SB and Team regarding response to Motion to Dismiss- review notes/emails on motion | 0.30 | $120.00 |
| 8/10/20 | DISCOVERY REVIEW | 3 | $1,200.00 |
| 8/10/20 | Phone Conf with team- discovery and mediation | 0.3 | $120.00 |
| 8/11/20 | review proposed mtn and order for Allen | 1 | $400.00 |
| 8/11/20 | review first draft godbold SOL Response | 1.5 | $600.00 |
| 8/11/20 | Correspondence with SB and team re continuing wrong doctrine;look over- case law, brief | 2.25 | $900.00 |
| 8/12/20 | rev courts and childhood trauma research | 2 | $800.00 |
| 8/12/20 | rev Teresa Holloways narrative ref S.G. | 1 | $400.00 |
| 8/13/20 | rev subpoena and PO ref dsc court materials | 1 | $400.00 |
| 8/13/20 | review Godbold disco | 3 | $1,200.00 |
| 8/13/20 | Phone Conf subpoenas, discovery court materials,strategy, motions; review motions and notes on strategy | 1.2 | $480.00 |

7

| 8/14/20 | Correspondence with SB and team on new draft of Brief in Opposition to Motion to Dismiss; review HH medical records, review 2nd draft Godbold SOL response | 5.90 | |
| | | | $2,360.00 |
| 8/16/20 | review final draft Godbold SOL response | 1 | $400.00 |
| 8/17/20 | PH CONF SPICOLA | 2 | $800.00 |
| 8/18/20 | rev retainer agreeement ref att fees /email wije x 2 | 0.5 | $200.00 |
| 8/18/20 | REVIEW SPICOLA DSS MATERIALS | 2 | $800.00 |
| 8/18/20 | client contact | 1.5 | $600.00 |
| 8/18/20 | Correspondence with SB and team on Defendants' draft of Motion to Consolidate,report of Initial Attorneys' Conference- review pertin documents | 2.00 | |
| | | | $800.00 |
| 8/19/20 | rev depo C Myers | 4 | $1,600.00 |
| 8/19/20 | ph conf Dyer | 1 | $400.00 |
| 8/20/20 | email wije | 0.25 | $100.00 |
| 8/20/20 | ph conf Greenlee | 1 | $400.00 |
| 8/20/20 | ph conf Bailey | 1 | $400.00 |
| 8/21/20 | 5 emails spicola | 1 | $400.00 |
| 8/21/20 | conf wije ref client releases | 5 | $2,000.00 |
| 8/22/20 | review depo S. Lindsay | 5 | $2,000.00 |
| 8/23/20 | rev depo C Palmer | 4 | $1,600.00 |
| 8/24/20 | client meeting ref settlement | 10 | $4,000.00 |
| 8/25/20 | 4 emails ref med/amendments | 1 | $400.00 |
| 8/25/20 | continued client contact | 5 | $2,000.00 |
| 8/25/20 | ph call clerks ref DSS files | 0.5 | $200.00 |
| 8/25/20 | rev amended complain | 1 | $400.00 |
| 8/26/20 | 3 emails ref case activity | 0.5 | $200.00 |
| 8/26/20 | review defs Godbold sol answer | 2 | $800.00 |
| 8/27/20 | ph call wije- godbold answer and case activity | 0.5 | $200.00 |
| 8/27/20 | CONF JESSICA FARQUAR | 2 | $800.00 |
| 8/27/20 | PH CONF MANEY | 1 | $400.00 |
| 8/27/20 | PH CONF ASHE | 1 | $400.00 |

8

| Date | Description | Hours | Amount |
|---|---|---|---|
| 8/28/20 | rev boyles interated acts memo/ph call wije | 2 | $800.00 |
| 8/28/20 | PH CONF CARTER | 1 | $400.00 |
| 8/28/20 | review files prep damages conference | 2 | $800.00 |
| 8/29/20 | PH CONF DOWNEY/BARBER | 1 | $400.00 |
| 8/29/20 | conf wije and Kb ref damages | 5 | $2,000.00 |
| 8/30/20 | ph contact cleints | 2 | $800.00 |
| 8/30/20 | ph call wije-damages | 0.5 | $200.00 |
| 8/31/20 | received conf juv records from school (5 parts) | 4 | $1,600.00 |
| 8/31/20 | ph call wije-school records | 0.25 | $100.00 |
| 9/1/20 | rev school records part 1 | 2 | $800.00 |
| 9/1/20 | review client ct files | 2 | $800.00 |
| 9/2/20 | review client ct files | 3 | $1,200.00 |
| 9/3/20 | review client ct files | 4 | $1,600.00 |
| 9/4/20 | hogan mtg | 5 | $2,000.00 |
| 9/4/20 | ph conf wije ref damages/consolidation | 1 | $400.00 |
| 9/5/20 | rev school records part 2 | 3 | $1,200.00 |
| 9/6/20 | rev school records part 3 | 2 | $800.00 |
| 9/7/20 | prep for pretirial med conf w kromer | 4 | $1,600.00 |
| 9/8/20 | review school records part 4 | 3 | $1,200.00 |
| 9/9/20 | review school records part 5 | 3 | $1,200.00 |
| 9/10/20 | pretrial conf kromer | 7 | $2,800.00 |
| 9/10/20 | rev 1983 state created danger anaysis article | 1 | $400.00 |
| 9/11/20 | meeting hogan | 5 | $2,000.00 |
| 9/12/20 | file prep and notebooks | 3 | $1,200.00 |
| 9/13/20 | ph call hogan | 0.5 | $200.00 |
| 9/18/20 | rev defs mtn to vd allen /sever | 3 | $1,200.00 |
| 9/18/20 | mtg wije-case strategy | 3 | $1,200.00 |
| 9/20/20 | ph call x 3 ref med | 0.5 | $200.00 |
| 9/21/20 | ph conf wije -court order and criminal conduct of CP | 2 | $800.00 |
| 9/21/20 | Phone conference with all co-counsel regarding anticipated Motions from defense and settlement in Hogan case only; review case regarding liability under Monell | 1.20 | $480.00 |

9

| Date | Description | Hours | Amount |
|---|---|---|---|
| 9/21/20 | Phone Conf def mtn to vd allen/sever | 0.4 | $160.00 |
| 9/22/20 | rev insurance emails | 0.5 | $200.00 |
| 9/25/20 | 8 emails/file flow charts fo all cases for mediation | 6 | $2,400.00 |
| 9/25/20 | Correspondence with SB and team re strategy on opposing Motion to Sever- rev damages | 1.20 | $480.00 |
| 9/26/20 | 3 emails/ rev case law 2.0 | 2 | $800.00 |
| 9/27/20 | 3 emails case law review | 2 | $800.00 |
| 9/28/20 | mediation | 8 | $3,200.00 |
| 9/28/20 | Correspondence with SB and team - Defendants' Brief in Support of Motion to Dismiss; review opposition | 4.90 | $1,960.00 |
| 10/2/20 | 4 emails /case law | 1 | $400.00 |
| 10/2/20 | Review and revise draft of Opposition to Motion to Sever; correspondence with co-counsel on same; review of filed version of Response to Partial Motion to Dismiss. | 0.75 | $300.00 |
| 10/5/20 | email-Mot on order for ext | 0.25 | $100.00 |
| 10/6/20 | email mediaiton | 0.25 | $100.00 |
| 10/10/20 | rev mol in suppory of sj | 2 | $800.00 |
| 10/13/20 | rev mol in suppory of sj | 1 | $400.00 |
| 10/13/20 | Correspondence with co-counsel on Motion for Summary Judgment and supporting Brief, 5th amendment issues with CP depo, | 1.50 | $600.00 |
| 10/14/20 | Correspondence with SB and team on Motion for Partial Summary Judgment;  conference re arguments in Brief and strategy | 1.00 | $400.00 |
| 10/14/20 | Phone Conf- mol in support of summary judgement | 0.8 | $320.00 |
| 10/15/20 | rev mol in suppory of sj | 1.5 | $600.00 |
| 10/15/20 | Correspondence with team on revisions to brief . | 0.30 | $120.00 |
| 10/16/20 | rev defs motion for sj | 2.5 | $1,000.00 |

10

| | | | |
|---|---|---|---|
| 10/17/20 | disoc rev ccdss | 3 | $1,200.00 |
| 10/18/20 | disco rev ccdss | 4 | $1,600.00 |
| 10/19/20 | disco rev ccdss | 4 | $1,600.00 |
| 10/20/20 | disco rev ccdss | 3 | $1,200.00 |
| 10/21/20 | disco rev ccdss | 5 | $2,000.00 |
| 10/22/20 | Correspondence with SB and team re proposed response; review documents in relation to motions | 1.50 | $600.00 |
| 10/23/20 | hogan mtg | 5 | $2,000.00 |
| 10/23/20 | Phone conference re research needed on sovereign immunity and Section 1983 claims; S J Opposition arguments, strategy on filing new Motion to Seal. Review 1983 | 2.50 | $1,000.00 |
| 10/30/20 | rev motn to strike | 0.5 | $200.00 |
| 10/30/20 | rev def linsay mtn sj | 2 | $800.00 |
| 10/30/20 | s boyles addendum ref mtn sj | 1 | $400.00 |
| 10/31/20 | Phone Conf  motion to strike , SB addendum to mt; review motions | 2.1 | $840.00 |
| 11/1/20 | rev case law ( 2 emails ) | 1 | $400.00 |
| 11/1/20 | Correspondence with SB and team re revisions to Briefs; review revisions | 2.00 | $800.00 |
| 11/2/20 | ph call b hogan | | $400.00 |
| 11/3/20 | Correspondence with SB and team re preparation of Reply Brief; review cases, | 0.70 | $280.00 |
| 11/4/20 | Phone Conf  sttus conference- Reply brief draft | 0.3 | $120.00 |
| 11/5/20 | Correspondence with SB and team on SJ patioal Mo, Case management, Reply Brief; review case documents -palmer and lindsay, brief, SJ motions | 1.75 | $700.00 |
| 11/6/20 | rev couty reply to msj | 1 | $400.00 |
| 11/14/20 | review all cases cited in msj | 2.5 | $1,000.00 |
| 11/15/20 | review continued | 3 | $1,200.00 |
| 11/16/20 | review additional cases | 3 | $1,200.00 |
| 11/17/20 | review additional cases | 2 | $800.00 |

11

| 11/18/20 | review additional cases | | 2.5 | $1,000.00 |
|---|---|---|---|---|
| 11/19/20 | review additional cases | | 3 | $1,200.00 |
| 11/20/20 | review additional cases | | 2.75 | $1,100.00 |
| 12/15/20 | rev politico article Monell | | 1.5 | $600.00 |
| 12/17/20 | rev all files sent to Raley | | 3.25 | $1,300.00 |
| 12/18/20 | hogan mtg | | 5 | $2,000.00 |
| 12/18/20 | prerial prep pc with RM and Wije | | 2 | $800.00 |
| 12/20/20 | depo reviews and direct prep | | 5 | $2,000.00 |
| 12/26/20 | rev disco | | 7 | $2,800.00 |
| 12/27/20 | prr review | | 6 | $2,400.00 |
| 12/29/20 | disco rev | | 3 | $1,200.00 |
| 12/30/20 | mtg h.h. | | 6 | $2,400.00 |
| 12.19/20 | nc dhhs and ncgs 7b review and policy | | 4 | $1,600.00 |
| | | | | |
| | | | | |
| | | | 643.05 | $257,620.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Case Name | Hogan | | |
|---|---|---|---|
| Date | Task Description | Hours Worked | Fee (Hourly Rate x Hours Worked) |
| 1/3/21 | review article pji preparing for trail | 1.25 | $500.00 |
| 1/4/21 | review atilce interferecne w parent/child relationship | 1 | $400.00 |
| 1/7/21 | review final focus group materials/revise | 2.5 | $1,000.00 |
| 1/8/21 | phcall | 0.25 | $100.00 |
| 1/9/21 | ph call x 2 | 0.5 | $200.00 |
| 1/11/21 | ph call a hogan | 0.3 | $120.00 |
| 1/12/21 | ph call b hogan | 0.25 | $100.00 |
| 1/14/21 | ph call wije- Raley phone conf upcoming | 0.5 | $200.00 |
| 1/14/21 | 6:13:00 PM Prep for Raley phone conf, hogan phone calls, focus group | 1 | $400.00 |
| 1/19/21 | trial prep | 7 | $2,800.00 |
| 1/20/21 | trial prep /ph conf Raley / prep k boone | 12 | $4,800.00 |
| 1/20/21 | Phone Conf status conference, trial prep | 1.9 | $760.00 |
| 1/21/21 | rev 2 cases | 1.25 | $500.00 |
| 1/22/21 | atty fees in nc | 0.75 | $300.00 |
| 1/23/21 | rev new school records | 1.25 | $500.00 |
| 1/23/21 | rev amended chopped exhibits | 1.6 | $640.00 |
| 1/24/21 | trial prep/note books | 10 | $4,000.00 |
| 1/25/21 | trial prep /ph conf Raley / prep k boone | 8 | $3,200.00 |
| 1/26/21 | ph conf with team and SB spoliation and other issues, prep; trial prep/exh | 4 | $1,600.00 |
| 1/27/21 | mtns trial prep | 3 | $1,200.00 |
| 1/28/21 | rev 5 cases ref spoliation from ronnie mitchell | 3.25 | $1,300.00 |
| 1/28/21 | trial prep | 1 | $400.00 |
| 1/29/21 | trial prep/spoliations/exhibit | 5 | $2,000.00 |
| 1/30/21 | rev email wije supporting info ref spoliation | 1.25 | $500.00 |
| 2/1/21 | review revise witness list/exhibit list/jury instructions | 2 | $800.00 |
| 2/1/21 | Phone Conf with team -status conference, witness list, exhibits, jury inst | 0.5 | $200.00 |

1

| 2/2/21 | Phone Conf with team- spoliation, jury instructions | 0.5 | $200.00 |
|---|---|---|---|
| 2/5/21 | review sanctions mtn | 0.75 | $300.00 |
| 2/6/21 | Correspondence SB and co-counsel re whether certain exhibits should be filed under seal. | 0.60 | $240.00 |
| 2/7/21 | mtg wije ref spolitation | 3 | $1,200.00 |
| 2/8/21 | Correspondence with SB and team re: strategy on introducing portions of Chapter 7B through witnesses.-review witness prep and 7B | 1 | $400.00 |
| 2/8/21 | 2 phone conf calls - ref supp disco | 3 | $1,200.00 |
| 2/9/21 | 2 emails | 0.25 | $100.00 |
| 2/9/21 | read drafted memo from SB to co-counsel regarding potential sanctions to request against DSS | 0.20 | $80.00 |
| 2/10/21 | 3 e,ails ref missing material | 0.5 | $200.00 |
| 2/10/21 | 6:11:00 PM missing material | 1 | $400.00 |
| 2/11/21 | 4 emails ref mtc | 0.75 | $300.00 |
| 2/12/21 | 5 emails team -motions in limone+'[Ron with fillins no blanks | 0.5 | $200.00 |
| 2/12/21 | 5 emails team re MOL | 0.5 | $200.00 |
| 2/12/21 | 8:17:00 PM missing materials, mtc, spoliaiton | 0.75 | $300.00 |
| 2/15/21 | 12 emails team-from def pretrial meeting, expert witnesses, discovery; wi | 0.75 | $300.00 |
| 2/16/21 | 12 emails -acceptance of service and witness list;review/revise witness lis | 1.1 | $440.00 |
| 2/17/21 | edit focus group | 2 | $800.00 |
| 2/17/21 | 6:02:00 PM- focus group | 0.75 | $300.00 |
| 2/18/21 | 7 emails -Expert reference to ALL DSS Files;Admin info for Gaskins an | 0.5 | $200.00 |
| 2/18/21 | expertt prep beerman | 4 | $1,600.00 |
| 2/19/21 | 8 emails rule 26 from def;MOL BC and SB | 0.7 | $280.00 |
| 2/19/21 | revise beerman direct | 2 | $800.00 |
| 2/21/21 | mth cordells | 10 | $4,000.00 |
| 2/23/21 | rev focus group amendments/revisions | 1.25 | $500.00 |
| 2/24/21 | mtg heaven c | 4 | $1,600.00 |
| 2/26/21 | exhibit prep and status conf | 7 | $2,800.00 |
| 2/27/21 | review 3 cases via email wije | 1.75 | $700.00 |
| 3/3/21 | brian prep mtg | 6 | $2,400.00 |
| 3/4/21 | focus group | 6 | $2,400.00 |

| 3/5/21 | beerman prep | 3 | $1,200.00 |
|--------|--------------|---|-----------|
| 3/10/21 | raley mtg | 4 | $1,600.00 |
| 3/11/21 | focus group | 7 | $2,800.00 |
| 3/12/21 | hh prep | 6 | $2,400.00 |
| 3/13/21 | sw meeting and prep | 6 | $2,400.00 |
| 3/18/21 | focus group | 6 | $2,400.00 |
| 3/19/21 | beernman prep | 3.5 | $1,400.00 |
| 3/25/21 | exhibit prep kb | 6 | $2,400.00 |
| 3/26/21 | witness meeting and prep  kb | 8 | $3,200.00 |
| 3/27/21 | prepare directs for warren and hh | 6 | $2,400.00 |
| 3/28/21 | prepare direct for sellers and raley | 5 | $2,000.00 |
| 3/29/21 | mtg amanda hogan kb | 6 | $2,400.00 |
| 3/30/21 | depo prep | 6 | $2,400.00 |
| 3/30/21 | ph call hogan | 0.25 | $100.00 |
| 3/31/21 | depos raley and gaskins in SC | 14 | $5,600.00 |
| 4/1/21 | 2 ph conf k boone and wije ref exhibits | 3.5 | $1,400.00 |
| 4/1/21 | directt prep raley | 2 | $800.00 |
| 4/2/21 | beerman prep and team mtg | 8 | $3,200.00 |
| 4/3/21 | sw direct prep | 5 | $2,000.00 |
| 4/4/21 | rev ncgs7b/rev disco | 4 | $1,600.00 |
| 4/5/21 | rev fed rules civ proc and fed rules evid | 4.5 | $1,800.00 |
| 4/6/21 | depo prep kb | 5.5 | $2,200.00 |
| 4/7/21 | deposkb | 9 | $3,600.00 |
| 4/8/21 | depos kb | 7 | $2,800.00 |
| 4/9/21 | mtg s boyles | 7 | $2,800.00 |
| 4/10/21 | ph call hogan | 1 | $400.00 |
| 4/11/21 | ph call k boone k lovin d wige | 2 | $800.00 |
| 4/12/21 | ph call hogan | 0.25 | $100.00 |
| 4/13/21 | ph call hoga | 0.25 | $100.00 |
| 4/15/21 | group mtg | 1 | $400.00 |
| 4/15/21 | trip murphy exemplified copies | 4 | $1,600.00 |
| 4/16/21 | disco rev ccdss/trial prep | 6 | $2,400.00 |
| 4/17/21 | sw direct prep | 6 | $2,400.00 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 4/17/21 | Phone Conf w team1- Hogan trial prep, exhibits, trial strategies, witness decisions | 2.4 | $960.00 |
| 4/18/21 | beerman prep | 2 | $800.00 |
| 4/18/21 | mtg b christian and ronnie mitchell trial stradegy and witness | 10 | $4,000.00 |
| 4/19/21 | trip to murphy certified files | 4 | $1,600.00 |
| 4/20/21 | ph conf - team ref exhibtits | 2 | $800.00 |
| 4/21/21 | ph call beerman | 1 | $400.00 |
| 4/22/21 | ph call k boone and ron moore | 0.5 | $200.00 |
| 4/22/21 | beerman prep and depo | 6 | $2,400.00 |
| 4/22/21 | ph conf joy | 1 | $400.00 |
| 4/23/21 | hh mtg kb | 6 | $2,400.00 |
| 4/23/21 | ph call k boone and joy | 1.5 | $600.00 |
| 4/24/21 | revise all directs | 8 | $3,200.00 |
| 4/25/21 | trial prep and team mtg kb | 9 | $3,600.00 |
| 4/25/21 | ph call k boone/brandon/ k lovin | 2.5 | $1,000.00 |
| 4/26/21 | review final exhibit list | 2 | $800.00 |
| 4/26/21 | Correspondence with SB and co-counsel on topics: Defendant's objection to P depo designations, jury insructions, Darryl Brown's motion to Quash- review of these topics | 2.50 | $1,000.00 |
| 4/27/21 | review trial brief 2 | 2 | $800.00 |
| 4/28/21 | ph conf | 0.5 | $200.00 |
| 4/28/21 | mtg ron moor trial prep | 8 | $3,200.00 |
| 4/28/21 | Correspondence with SB and co-counsel on Defendants' proposed revisions to jury verdict sheet - review  updated drafts of verdict sheet; review  proposed issues for Trial Brief; pretrial filings; phone conference with  team retrial prep | 2.75 | $1,100.00 |
| 4/29/21 | mth brian and hh kb | 6 | $2,400.00 |
| 4/30/21 | pt conf and team mtg;exhibits,kb brian and HH questions | 6 | $2,400.00 |
| 4/30/21 | review def trial exhibits | 1 | $400.00 |
| 5/1/21 | ph call sw katie brown | 0.5 | $200.00 |
| 5/1/21 | witness prps and cross preps dr foster/school sws | 6 | $2,400.00 |
| 5/2/21 | rev fed rules of evidence and make cheat sheets | 4 | $1,600.00 |
| 5/3/31 | depo reviews | 2 | $800.00 |

4

| | | | |
|---|---|---|---|
| 5/3/31 | depo reviews | 2 | $800.00 |
| 5/3/21 | ph conf -case prep | 1 | $400.00 |
| 5/4/21 | ph conf ref def exhibits ans stips | 3.5 | $1,400.00 |
| 5/5/21 | ph conf ref new def exhibits late , trial prep,status review new exhibits | 2 | $800.00 |
| 5/6/21 | Phone conf team - exhibits, witnesses, trial prep | 3.5 | $1,400.00 |
| 5/6/21 | review voir dire questions | 1 | $400.00 |
| 5/7/21 | witness prep and revise directs kb | 7 | $2,800.00 |
| 5/7/21 | rev defense filings | 1 | $400.00 |
| 5/8/21 | beerman mtg | 2 | $800.00 |
| 5/8/21 | trial prep | 8 | $3,200.00 |
| 5/9/21 | trial prep | 10 | $4,000.00 |
| 5/10/21 | trial and prep | 15 | $6,000.00 |
| 5/11/21 | trial and prep | 14 | $5,600.00 |
| 5/12/21 | trial and prep | 16 | $6,400.00 |
| 5/13/21 | trial and prep | 10 | $4,000.00 |
| 5/14/21 | ph call wije - post case review | 0.5 | $200.00 |
| | | | |
| | | 486.55 | $194,620.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

1